**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

---

| | |
|---|---|
| MONTANA ENVIRONMENTAL INFORMATION CENTER, *et al.*, | ) |
| Plaintiffs, | ) |
| v. | ) Civil Action No. 07-1311 (JR) |
| CHARLES F. CONNER, in his official capacity as Acting Secretary of Agriculture,[1]/ *et al.*, | ) |
| Federal Defendants, | ) |
| and | ) |
| SOUTHERN MONTANA ELECTRIC GENERATION & TRANSMISSION COOPERATIVE, INC., | ) |
| Defendant-Intervenor, | ) |

---

## NOTICE OF LODGING OF ADMINISTRATIVE RECORDS

Pursuant to LCvR 5.4(e)(1), Federal Defendants in this case hereby give notice that today they are lodging with the Court a copy of Federal Defendants' Electronic Environmental Administrative Record and Index for the Highwood Generating Station (on Digital Video Disc); and Federal Defendants' Loan Administrative Record and Index for the Highwood Generating Station (on Compact Disc) (collectively, "Administrative Records"). Certifications of the Administrative

---

[1]/    Mike Johanns resigned as Secretary of Agriculture on September 19, 2007. Acting Secretary of Agriculture Charles F. Conner automatically replaces him as a defendant pursuant to Fed. R. Civ. P. 25(d)(1)

Records by Rural Utilities Service are attached hereto as Exhibits A and B.  Indexes to the

Administrative Records are attached hereto as Exhibits C and D.  Privilege logs of documents

withheld from the Administrative Records are attached as Exhibits E and F.  A glossary of acronyms

used in the indexes and privilege logs is attached as Exhibit G.  Finally, attached as Exhibit H is a

certificate of service of the Administrative Records.


Dated: January 3, 2008                          Respectfully submitted,

                                                RONALD J. TENPAS
                                                Assistant Attorney General
                                                Environment and Natural Resources Division


                                                _____/s/ Brian C. Toth_____
                                                BRIAN C. TOTH
                                                Trial Attorney
                                                United States Department of Justice
                                                Environment and Natural Resources Division
                                                P.O. Box 663
                                                Washington, D.C. 20044-0663
                                                Telephone: (202) 305-0639
                                                Facsimile: (202) 305-0506
                                                E-mail: Brian.Toth@usdoj.gov

*Of counsel*:

TERENCE M. BRADY
Assistant General Counsel
HELEN HARRIS
Attorney
Rural Utilities Division
Office of General Counsel
United States Department of Agriculture

                                                Attorney for Federal Defendants

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on January 3, 2008, I electronically filed the foregoing FEDERAL DEFENDANTS' NOTICE OF LODGING OF ADMINISTRATIVE RECORDS and attached exhibits with the Clerk of Court using the CM/ECF system, which will send notification of such filing to the following e-mail addresses:

> Lawrence R. Liebesman
> lliebesman@hklaw.com
>
> Douglas L. Honnold
> dhonnold@earthjustice.org, chuang@earthjustice.org, kregnier@earthjustice.org

I also certify that the document will be served upon the following non-CM/ECF participants:

> None required.

_____/s/ Brian C. Toth_____
BRIAN C. TOTH
Trial Attorney
Natural Resources Section
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 663
Washington, D.C. 20044-0663
Telephone:  202-305-0639
Facsimile:  202-305-0506
Email:  brian.toth@usdoj.gov

Attorney for Federal Defendants

Fed. Defs.'
Ex. A

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| MONTANA ENVIRONMENTAL INFORMATION CENTER, *et al.*, | ) ) ) |
| Plaintiffs, | ) ) ) |
| v. | ) Civil Action No. 07-1311 (JR) |
| CHARLES F. CONNER, in his official capacity as Acting Secretary of Agriculture, *et al.*, | ) ) ) ) |
| Federal Defendants, | ) ) ) |
| and | ) ) |
| SOUTHERN MONTANA ELECTRIC GENERATION & TRANSMISSION COOPERATIVE, INC., | ) ) ) ) |
| Defendant-Intervenor, | ) ) ) |

## FEDERAL DEFENDANTS' CERTIFICATION OF THE ELECTRONIC ENVIRONMENTAL ADMINISTRATIVE RECORD and INDEX FOR THE HIGHWOOD GENERATING STATION

I, Amy McGeehan, do hereby declare as follows:

1.     I, Amy McGeehan, am a Management Analyst for the U.S.D.A. Rural Utilities Service ("the Agency"). I have been employed by the Agency since 2003.

2.     As part of my duties I oversaw and advised on the compilation and duplication of the Electronic Environmental Administrative Record and its index for the Record of Decision for the Southern Montana Electric Generation and Transmission Cooperative, Incorporated, Highwood

FEDERAL DEFENDANTS' CERTIFICATION OF THE ELECTRONIC
ENVIRONMENTAL ADMINISTRATIVE RECORD and INDEX
FOR THE HIGHWOOD GENERATING STATION

Generating Station ("Project"), the project at issue in this litigation.

3.    To the best of my knowledge, information and belief, I certify that the Electronic Environmental Administrative Record and Index for the Project lodged with the Court and provided to the plaintiffs for the environmental analysis process in this matter is comprised of true and correct copies of official records of the Agency.

I declare under the penalty of perjury that the foregoing is true and correct.

Dated this 21st day of December, 2007.


AMY McGEEHAN
Management Analyst
U.S.D.A. Rural Utilities Service

FEDERAL DEFENDANTS' CERTIFICATION OF THE ELECTRONIC
ENVIRONMENTAL ADMINISTRATIVE RECORD and INDEX
FOR THE HIGHWOOD GENERATING STATION

Page 2 of 2

Fed. Defs.'
Ex. B

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| MONTANA ENVIRONMENTAL INFORMATION CENTER, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> CHARLES F. CONNER, in his official capacity as Acting Secretary of Agriculture, *et al.*, <br><br> Federal Defendants, <br><br> and <br><br> SOUTHERN MONTANA ELECTRIC GENERATION & TRANSMISSION COOPERATIVE, INC., <br><br> Defendant-Intervenor, | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> )     Civil Action No. 07-1311 (JR) |

**FEDERAL DEFENDANTS' CERTIFICATION OF THE
ELECTRONIC LOAN ADMINISTRATIVE RECORD and INDEX
<u>FOR THE HIGHWOOD GENERATING STATION</u>**

I, Zena Baldorado, do hereby declare as follows:

1.     I, Zena Baldorado, am a Management Analyst for the U.S.D.A. Rural Utilities Service

("the Agency"). I have been employed by the Agency since 2003.

2.     As part of my duties I oversaw and advised on the compilation and duplication of the

Electronic Loan Administrative Record and its index for the Southern Montana Electric

Generation and Transmission Cooperative, Incorporated, Highwood Generating Station

---

FEDERAL DEFENDANTS' CERTIFICATION OF THE
ELECTRONIC LOAN ADMINISTRATIVE RECORD and INDEX
FOR THE HIGHWOOD GENERATING STATION

("Project"), the project at issue in this litigation.

3.     To the best of my knowledge, information and belief, I certify that the Electronic Loan Administrative Record and Index for the Project lodged with the Court and provided to the plaintiffs for the loan application process in this matter is comprised of true and correct copies of official records of the Agency.

I declare under the penalty of perjury that the foregoing is true and correct.

Dated this 21st day of December, 2007.


ZENA BALDORADO
Management Analyst
U.S.D.A. Rural Utilities Service

FEDERAL DEFENDANTS' CERTIFICATION OF THE
ELECTRONIC LOAN ADMINISTRATIVE RECORD and INDEX
FOR THE HIGHWOOD GENERATING STATION

Page 2 of 2

# Environmental Administrative Record Index

Fed. Defs.'
Ex. C

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | | | | | List of Acronyms used in database | |
| EIS001 | E00001-E00017 | 06/12/1985 | National Park Service | USDI Heritage Conservation and Recreation Service | LC Portage Route Nomination Form.pdf; DOI Heritage Conservation and Recreation Service, National Reigster of Historic Places Inventory - Nomination Form for Great Falls Portage National Historic Landmark | |
| EIS001 | E00018-E00020 | 12/06/1993 | USDA, REA, OGC, Robin Meigel, Chief, Loan Underwriting Branch, Financial Services Staff | USDA, REA, OGC, Gary Butler, Deputy Assistant GC and Michael W. Kelly, Assistant GC | Memo re Acquisition of Consultant Services, by REA; Proposed Regulation Implementary P.L. 103-129, REA Loan Restructuring Act of 1993 (RELRA) | |
| EIS001 | E00021-E00027 | 01/21/1994 | USDA, REA, OGC, Kenneth E. Cohen Assistant GC, Research and Operations Division | USDA, REA, OGC, Robin Meigel, Chief, Loan Underwriting Branch, Financial Services Staff | Memo re Acquisition of Consultant Services by the REA in Accordance with Pub. L. No. 103-129 | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 1 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| EIS001 | E00028-E00030 | 10/23/1997 | John S. Seitz, Director Office of Air Quality Planning & Standards (MD-10) | Directors of various agencies | Interim Implementation of New Source Review Requirements for PM2.5 | |
| EIS001 | E00031-E00125 | 12/1997 | The U.S. Environmental Protection Agency | Congress | Volume I: Executive Summary re Mercury Study Report to Congress, EPA-452/R-97-003 | |
| EIS001 | E00126 | 05/06/1999 Date estimated | | | MT_Southern Montana Tel_Default Scenario_WC.xls;14 Excel sheets: Investment Input, USF, Summary, Exp Assignment, PerLine, IRSDeprec, CCCFactor, Inputs, ARMIS Inputs, 96 actuals, Actual Revenue, Copyright Notice, Scenario Inputs, User Adjustable | Document withheld to protect financial information |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 2 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00127-E00128 | 1998 | The Lewis and Clark Interpretive Association | Public | DVD re The Corps of Discovery Through Indian Country, DVD re Rocky Mountain Passages, incorporated by reference and available upon request | |
| EIS001 | E00129-E00154 | 11/2002 | ID Team | Public | Report re the Draft EIS for the proposed Roundup Power Project, addresses issues and concerns | |
| EIS001 | E00155-E00157 | 01/2002 | ID Team | Public | Information re EKPC Gilbert Unit 3 and Unit 4 Environmental Assessment, Increment Consumption, Acid Deposition, Visibility, Greenhouse Effects, Transmission Line Operation, and Conclusions. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 3 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00158-E00164 | 01/09/2003 | The United States Department of the Interior, National Park Service, Air Resources, Denver, CO | Air & Waste Management Bureau, MDEQ, Helena, MT, Dan Walsh | LTR re Thank you ltr for providing comments on the most recent analysis submitted for the Roundup Power Project on December 30, 2002, submitted with the MEIC comments | |
| EIS001 | E00165-E00347 | 01/2003 | ID Team | Public | Report re the Final EIS for the proposed Roundup Power Project, responds to public comments, and provides substantive changes, which amend the Draft EIS in response to public comments | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 4 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00348-E00352 | 06/21/2007 | USDA, RDUP, PSD, Electric, Prashant Patel, Engineer | USDA, RDUP, PSD Electric, Victor Vu, Director | Email was sent from Denver Schlaeppi, GFR, NRD, Electric re an article on SME power plant from the Great Falls Tribune, Patel added comment w/ Field Activities Report attachment from Denver re environmental requirements forwarded it to Victor Vu | |
| EIS001 | E00353 | 06/19/2007 | Jan Falstad, The Gazette Staff | Public | Article, Billings Gazette re Great Falls, co-ops study building coal power plant | |
| EIS001 | E00354-E00386 | 07/06/2004 | Federal Register | Public | Copy of Final Rule, 36 CFR Part 800 ACHP Amendments to the reg setting forth the effects of undertakings (projects) on historic properties, public comment, exemption, effective August 5, 2004. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 5 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00387-E00438 | 07/15/2004 | Stanley Consultants, Inc., Walt Jones, Senior VP | USDA, RDUP, EES, Water & EP, Dennis Rankin, Environmental Protection Specialist | Report re Site Selection Study - SME, summarizes the study process, presents conclusions re the relative production costs and risks associated with each site | Protected financial information page 2 on cover letter redacted |
| EIS001 | E00439-E00441 | 07/30/2004 | Ann Mitchell(RD O&M-PMD) | Mark Plank(EES-RUS) | Cancellation of RD Departmental approval of Contracts for Advisory and Assistance Services. Approval can be done at any level within the USDA. | |
| EIS001 | E00442-E00446 | 08/23/2004 | USDA, RDUP, PSD, Electric, Susan Aimable, Engineer | USDA, RDUP, EES, Water & EP, Larry Wolf, Environmental Protection Specialist | Fax Cover Sheet re attached a letter dated 08/11/2004, and an attachment titled "Notice of Proposal to Fund Consulting Services" relating to environmental services from SME | |
| EIS001 | E00447-E00451 | 08/25/2005 | Mark Plank(EES-RUS) | Victor Vu(Dir-PSD), W.Moy(PSD), G.Deal(EES-RUS), D.Rankin(EES-RUS), I.Nurul(EES-RUS) | EIS Priority List for EES-RUS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 6 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00452 | 08/30/2005 | C.Black(PSD) | V.Vu(PSD), S.Gorley(PSD), S.Slovikosky(PSD), W.Moy(PSD), N.Islam(EES), S.Aimable(PSD) | Meeting notice for MT43 set for Thursday, Sept. 22, 2005 at 2pm in Room 5812. | |
| EIS001 | E00453-E00470 | 10/14/2004 | SME | The Board of Trustees | Report re SME's Meeting of the Board of Trustees on 10/14/2007, including Board Meeting Agenda, Minutes from the Board Meeting on 09/17/2004, Financial Report, Other Correspondence, and ECI Progress Report - Transmission Study | Document withheld pg 5 to 16, and 22 to 29 to protect financial information, page 30, personal notes on the amount redacted |
| EIS001 | E00471-E00474 | 09/24/2004 | Federal Register | Public | Federal Register/Vol. 69, No.185, Notices re USDA, RUS, Notice of intent to hold a public scoping meeting and prepare and environmental impact statement | |
| EIS001 | E00475-E00491 | 09/30/2004 | Stanley Consultants, Inc. | Public | Report re SME HGS Unit #1, CFB Project, monthly progress report No. 4, Stanley Project No. 17453 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 7 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00492-E00493 | 10/01/2004 | Tim Gregori, (MT 41/SME) | Victor Vu-Director-(PSD), Krishna Murthy(RUS) | Followup to conversation re: SME interest in financing, and completing the steps to the process, i.e. Alternative Eval Study, EIS, CFC interim financing. | |
| EIS001 | E00494-E00506 | 10/06/2004 | USDA, RDUP, EES, Water & EP, Glendon D. Deal, Director | Bureau of Land Management, Buck Damone | LTR re RUS will be preparing an EIS in connection with a proposal by SME to construct a 250 MW, coal-fired power plant at a site near Great Falls, MT, invitation to attend an interagency meeting | |
| EIS001 | E00507-E00569 | 10/8/2004 | SME and Stanley Consultants, Inc. | USDA, RDUP | Report re the results of an Alternative Evaluation Study, dated 10/2004 and 10/2004 as Revision 1 for the purpose of determining an appropriate source of wholesale electric energy and related service in 2008 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 8 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00570-E00635 | 04/2004 | Michael Bryan and Professor Gerald L. Western | Public | Report re Water Rights in MT, a compilation of two previous citizen guides discussing MT water rights | |
| EIS001 | E00636-E00644 | 10/13/2004 | Public Scoping Meeting and comments | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | Sign In Sheets for public scoping meeting and comments re SME HGS - coal-fired power plant | |
| EIS001 | E00645 | 10/13/2004 | Montana Historical Society (MHS), Damon Murdo, Cultural Records Manager | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | LTR re Thank you ltr re the proposed SME 250 MW, coal-fired power plant, pursuant to NPHA/36 CFR 800, MHS will provide information on known historic and archaeological sites in the area and five a recommendation re the possible need for a survey | |
| EIS001 | E00646-E00670 | 10/15/2004 | The U.S. Environmental Protection Agency | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | Report re Scoping for Proposed SME Construction and Operation of 250 MW Coal-Fired Electric Generation Facility near Great Falls, MT | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 9 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00671-E00672 | 12/2004 | USDA, RDUP, EES, Richard Fristik | USDA, RDUP, EES, Richard Fristik | Notes, re SME site screening and site selection studies, miscellaneous notes/thoughts | |
| EIS001 | E00673-E00729 | 10/2004 | Stanley Consultants, Inc., and SME | USDA, RDUP | Report re SME Site Screening Study | Protected commercial information page 9-6 redacted |
| EIS001 | E00730 | 10/19/2004 | SME | USDA, RDUP, PSD, Electric, PSD staff | Sign In Sheet re SME meeting, 9 am, room 3107 S | |
| EIS001 | E00731-E00750 | 10/20/2004 | Natural Resource Conservation Service (NRCS), Tom Pick, Water Quality Specialist/FPPA Coordinator | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | LTR re Thank you ltr of 10/6/2004, requesting NRCS's participation in a scoping meeting for the ref project on 10/13/2004, in Great Falls, MT, NRCS did not receive the ltr in time to participate, requesting RUS to complete Form AD-1006 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 10 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00751-E00755 | 10/20/2004 | U.S. Department of Transportation, FFA, Gary Gates, Community Planner/Engineer | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | LTR re Receiving ltr re the EIS in connection w/ a proposal by SME to construct a 250 MW, coal-fired power plant, requested Form 7460 to be completed to do study of the power plant and if it would impact any airport | |
| EIS001 | E00756-E00762 | 10/22/2004 | USDA, RDUP, EES, Water & EP, Mark Plank, Acting Director | Various MT Agencies | Draft LTR re RUS was serving as the lead Federal agency reponsible for the EIS related to SME HGS | |
| EIS001 | E00763 | 10/25/2004 | MT Historical Society (MHS), Damon Murdo, Cultural Records Manager | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | LTR re MHS has reviewing Stanley Consultants Inc., site selection study for SHPO Project #2004102507, MHS feels that a recommendation for a cultural resource inventory is unwarranted at this time | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 11 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| EIS001 | E00764-E00840 | 10/28/2004 | Stanley Consultants, Inc., and SME | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | LTR re SME final site selection study Vol. 1 and 2 for the proposed SME coal-fired circulating fluidized bed project, including personal notes and highlights | Protected commercial information re site comparison cost page 2-23 redacted |
| EIS001 | E00841-E00857 | 10/2004 | RUS | Public | Mailing lists of various groups, such as MDEQ public notice list, written comments, TV stations, and radio stations; lists of scoping meeting attendees including MDEQ | |
| EIS001 | E00858-E00877 | 11/2/2004 | Natural Resource Conservation Service (NRCS), Tom Pick, Water Quality Specialist/FPPA Coordinator | Stanley Consultants, Inc., Ray Walters | LTR re Thank you ltr of 10/22/2004, transmitting the Alternative Evaluation and Site Selection Studies for SME's proposal to construct a coal-fired power plant, recommended NRCS to complete Form AD-1006, part I and III, and submitted to NRCS Field Office | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 12 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00878-E00881 | 11/09/2004 | U.S. Department of the Interior, Fish & Wildlife Service, R. Mark Wilson, Field Supervisor | Stanley Consultants, Inc., and Rural (Nural) Islam, Environmental Protection Specialist, USDA, EES | LTR res to correspondence received on 10/25/2004 and the request for comments on proposed plan for SME coal-fired circulating fluidized bed project, assisted in determining possible impacts to species of fed concern | |
| EIS001 | E00882 | 11/30/2004 | Victor Vu, Director, (PSD) | Tim Gregori, SME | Letter regarding purchases made before EIS is conducted that will exceed 10% of the total project cost. | |
| EIS001 | E00883-E00887 | 12/01/2004 | Tim Gregori, (SME) | Victor Vu, Director, (PSD) | Exchange with T. Gregori/SME-noting that a coop should not expend more than 10% of the total puroject cost prior to completing the NEPA process. Can compromise RUS review. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 13 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00888-E00893 | 12/01/2004 | Wei Moy(PSD) | Larry Wolfe, EES, Susan Aimable(PSD) | Exchange with T. Gregori/SME-noting that a coop should not expend more than 10% of the total puroject cost prior to completing the NEPA process. Can compromise RUS review. | |
| EIS001 | E00894 | 12/06/2004 | U.S. Department of the Army, Allan Steinle, MT Program Manager | Stanley Consultants, Inc., Ray Walters | LTR re the proposed SME coal-fired circulating fluidized bed project, based on the info provided, this office is unable to ascertain jurisdictional authority at this time | |
| EIS001 | E00895-E00909 | 12/15/2004 | R.W. Beck | Fiscal Services Department, City of Great Falls, MT, Colleen Balzarini, City Controller/Director | Report re Electric Power Estimate, City of Great Falls, MT, Final Report-Confidential | |
| EIS001 | E00910 | 01/03/2005 | Denver Schlaeppi(GFR-MT) | W. Railey-PSD, B.Jenkins_NRD, C. Philpott-NRD, C.Black-PSD, C.Cain-PSD, D.Bowers-GFR-NRD, D.Coates-P | FWD: Field Activities Report (FAR) from D. Schlaeppi (GFR-MT). During meeting, noted to SME that staff changes may affect EIS delivery/process. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 14 of 175*

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|--------|-------|--------|----------|-------------|---------------|--------------------|
| EIS001 | E00911-E00914 | 01/05/2005 | Wei Moy(PSD) | W. Railey-PSD, B.Jenkins_NRD, C. Philpott-NRD, C.Black-PSD, C.Cain-PSD, D.Bowers-GFR-NRD, D.Coates-P | FWD: Field Activities Report (FAR) from D. Schlaeppi (GFR-MT). During meeting, noted to SME that staff changes may affect EIS delivery/process. | |
| EIS001 | E00915-E00916 | 01/05/2005 | MT DEQ, Tom Ellerhoff, Environmental Program Manager | USDA, RDUP, EES, Water & EP, Glendon D. Deal, Director | LTR re MT DEQ wanted to cooperate w/ the USDA, RUS in the preparation of an environmental review document (ARM 17.4.627-Administrative Rules of MT) for SME, Great Falls power plant, needed to develop a MOU between DEQ and RUS | |
| EIS001 | E00917-E00919 | 01/18/2005 | katjohnson@mt.gov (Kathleen Johnson, MEPA Coordinator) | Various staff | Email re Updated-Interagency Meeting on SME's proposed Great Falls power plant, an opportunity to discuss any permits, licenses, and authorizations the developer might need | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00920-E00923 | 01/10/2005 | Larry Wolfe(EES) | Jim Newby(RUS-Electric-AAE) | Informing AAE that MT DEQ would like to work on a single document (joint EIS) for the SME process. MT DEQ could use its own procurement process if necessary. Meeting set with MT DEQ on Jan. 18, 2005 at 9am Mountain Time. | |
| EIS001 | E00924-E00928 | 01/12/2005 | Bard Jackson(PSD) | Sam Gorley(PSD) | Noted that SME will put funds into an escrow account that RUS will control for EIS costs by the awarded contractor. Concerns noted that procurement may be controversial, and may delay process. | |
| EIS001 | E00929 | 01/18/2005 | None (Meeting notice-generic) | unknown | Meeting notice set for Tues 1/18/2005. Applicant will explain permits, licenses and authorizations needed. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 16 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00930-E00931 | 02/10/2005 | Susan Aimable(PSD) | W.Moy(PSD), V.Vu(PSD), S.Slovikosky(PSD), W.Railey(PSD), A.Chang(PSD), S.Gorley(PSD), Helen Harris(O | FWD: 2/24/2005 meeting Agenda for SME in Room 5140-S at 10am, Washington, DC. Item VI. Covers the EIS and environmental issues. | |
| EIS001 | E00932-E00933 | 02/14/2005 | Wei Moy(PSD) | Helen Harris, OGC | Meeting schedule conflicts for Helen Harris.  SME coming to the week of 2/24/2005. | |
| EIS001 | E00934-E00944 | 02/22/2005 | Larry Wolfe(EES-RUS) | Ann Mitchell(RD O&M-PMD) | Request for assistance in procuring EIS contractors. | |
| EIS001 | E00945 | 02/22/2005 | USDA, RDUP, EP, Jim Newby, AAE | USDA, OM, Mary Jablonski, Ann Mitchell, Patti Carter, Milbert Crossland | E-mail re thank you for the meeting about Environmental work, transmitted more detailed Statement of Work to Ann | |
| EIS001 | E00946-E00947 | 02/24/2005 | SME | USDA,RUS | Agenda re SME Project Update, obtained personal notes about the project | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 17 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E00948-E00956 | 03/08/2005 | J.Mangi, Mangi Environmental | Mark Plank(EES-RUS) | Copy of Contract Management article regarding outsourcing environmental work. | |
| EIS001 | E00957-E01001 | 03/08/2005 | J. Mangi, Mangi Environmental | Mark Plank(EES-RUS) | GSA Guidelines and information about other similar projects handled by Mangi. | |
| EIS001 | E01002 | 03/10/2005 | Terry Brady(OGC) | V.Vu(PSD), L.Wolfe(EES) | OGC will review the WAPA/RUS MOU for legal sufficiency. WAPA noted that it is checking for involvement in SME project. | |
| EIS001 | E01003-E01125 | 03/14/2005 | Stanley Consultants, Inc. | USDA, RUS, EES, Water & EP, Larry Wolfe, Senior EPS | Report re SME HGS comment summary for public scoping meetings | |
| EIS001 | E01126-E01138 | 03/15/2005 | Larry Wolfe(EES-RUS) | Ann Mitchell(RD O&M-PMD) | Sample SOW and RUS contractors. | |
| EIS001 | E01139-E01143 | 03/17/2005 | Larry Wolfe(EES-RUS) | J.Newby(AAE0RUS), V.Vu(Dir-PSD), G.Deal(EES-RUS) | Samples of EIS projects, and a Coal plant project. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 18 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01144-E01146 | 03/23/2005 | Denver Schlaeppi (GFR-MT) | W.Railey(PSD),B.Jenkins(NRD),C.Philpott(NRD),C.Black(PSD),C.Cain(NRD),D.Bowers(NRD),D.Coates(PSD),J. | Field Activity report for March 18, 2005 by GFR-MT Schlaeppi states that procurement will go on, EIS planning work continuing. | |
| EIS001 | E01147-E01149 | 03/24/2005 | Wei Moy(PSD) | Susan Aimable, (PSD) | Concept of using the state environmental process is dead. Field Activity report for March 18, 2005 by GFR-MT Schlaeppi states that procurement will go on, EIS planning work continuing. | |
| EIS001 | E01150 | 03/25/2005 | Jim Newby(AAE-RUS) | Mark Plank(EES-RUS) | Acknowledgement of prior email regarding RD review via 5037-1. | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01151-E01152 | 03/28/2005 | Stanley Consultants, Inc., Ray Walters, Senior Project Manager | USDA, RDUP, PSD, Electric, Victor Vu, Director, and EES, Water & EP, Larry Wolfe, Senior EPS | LTR re Proprietary info included in the Site Selection Study, prepared for SME, requested that the RUS staff be informed of this project if its understanding was not correct and any public disclosure of matter from the Site Selection Study had been made | |
| EIS001 | E01153 | 03/28/2005 | Milbert Crossland(OM) | Mark Plank,(EES) | EES Performance Requirement standards for O&M. | |
| EIS001 | E01154 | 04/05/2005 | Patti Carter (OM) | W. Railey(PSD), B.Jenkins(NRD), C.Philpott(NRD), C.Black(PSD), J.Elliott(NRD), N.Elgohary(NRD), P.Ma | 8(A) contractor review by O&M. Noted that Rocky MT Environmental Consultants services do not fit RUS needs for the SME EIS work. The two small business contractors, Mangi and Grestone Environmental were deemed to have adequate service capabilities. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 20 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01155-E01158 | 04/05/2005 | Mark Plank(EES-RUS) | Victor Vu(Dir-PSD) | Forwarded a list of electric projects tha will require an EIS. | |
| EIS001 | E01159 | 04/06/2005 | Steven Slovikosky(PSD) | Sam Gorley(PSD) | Attached Alternative Evaluation Study for EIS (no attachment printed).  Request for comments on statement of need in section 1. | |
| EIS001 | E01160-E01161 | 04/06/2005 | Wei Moy(PSD) | Susan Aimable, (PSD) | Attached Alternative Evaluation Study for EIS (no attachment printed).  Request for comments on statement of need in section 1. | |
| EIS001 | E01162-E01169 | 04/06/2005 | Steve Page, Director Office of Air Quality Planning & Standards (MD10) | | Memo re Implantation of New Source Review Requirements in PM-2.5 No attainment Areas | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 21 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01170-E01184 | 04/06/2005 | MT DEQ, Thomas M. Ellerhoff, Environmental Program Manager | Interested Citizen | LTR re Announcing a 30-day public scoping period under the MEPA for the HGS Unit #1 a 250 MW Coal-Fired Electrical Generating Facility near Great Falls, MT, Location: Great Falls Civic Center, Missouri Room on 04/18/2005 at 7:00 p.m. | |
| EIS001 | E01185 | 04/25/2005 | Mark Plank(EES-RUS) | Terry Brady(OGC) | 1789 Agreement documents sent to OGC for review in preparation for procuring EIS services for SME, and other agency projects. | |
| EIS001 | E01186-E01187 | 04/08/2005 | Susan Aimable(PSD) | S.Aimable(PSD),W.Moy(PSD),V.Vu(PSD),S.Slovikosky(PSD),W.Railey(PSD),A.Chang(PSD),S.Gourley(PSD),Hele | Meeting being set up for May 3, 3005, RM 5140-South Bldg, DC-to update RUS on SME project to date. Agenda includes EIS issues and goals. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 22 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01188-E01198 | 04/11/2005 | USDA, RUS, Curtis M. Anderson, Acting Administrator | USDA, Acting Under Secretary | Memo re Request for Approval to Contract for Advisory and Assistance Services, required to employ environmental and engineering firms to assist the Environmental Staff in conducting the Environmental Impact Analyses | Protected commercial and financial information page 6 to 8 redacted |
| EIS001 | E01199-E01200 | 04/17/2005 | Tribune Staff Writer, Jo Dee Black | Public | Article re power plant inches forward, SME's scoping meeting, the deadline for comments was 05/06/2005 | |
| EIS001 | E01201-E01212 | 04/18/2005 | Mark Plank(EES-RUS) | Patti Carter, (RD-O&M) | Info that the CAAS was approved for contractor selections-EIS projects. | |
| EIS001 | E01213-E01232 | 07/16/2001 | | | Draft Escrow Agreement between USDA/RUS and a contrator | |
| EIS001 | E01233-E01234 | 04/27/2005 | Terry Brady(OGC) | Mark Plank(EES-RUS) | Response to M. Plank on funding agreements to procure EIS service for SME. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 23 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01235-E01236 | 04/28/2005 | Terry Brady(OGC) | Mark Plank(EES-RUS) | Review comments for the 1789 procurement funding agreements. R. Lawrence in OGC reviewed. | |
| EIS001 | E01237 | 04/28/2005 | Mark Plank(EES-RUS) | Terry Brady(OGC) | Acknowledgement from OGC comments for 1789 procurement funding agreements. | |
| EIS001 | E01238-E01239 | 04/28/2005 | Westech Environmental Services, Inc., Patrick J. Farmer | U.S. Fish and Wildlife Service, Mark Wilson, Field Supervisor, Ecological Services | LTR re a following-up meeting on 03/21/2005, to discuss the HGS project, the scoping document from MT DEQ, (see ID #2068) | |
| EIS001 | E01240-E01244 | 04/29/2005 | Wei Moy(PSD) | Susan Aimable(PSD), Victor Vu(PSD) | FWD:  Field Activity Report (FAR) from General Field Rep, D. Schlaeppi (GFR-MT), April 18-27, 2005.  Discussion of Scoping meeting by MT DEQ, EIS and Environmental update by Bison Engineering. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 24 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01245-E01262 | 05/03/2005 | SME | Staff from various agencies; RDUP, Beartooth EC, Stanley Cons, Yellowstone Valley EC, Fergus EC, etc | Agenda re SME project update meeting on 05/03/2005 at 9:00 a.m., room 5140-S | |
| EIS001 | E01263 | 05/17/2005 | First Interstate Bank, Timothy McInerney, Senior VP | USDA, RDUP, EES, Mark S. Plank, Contractor Officer's Representative | LTR re SME has established an interest bearing escrow account and made a large deposit on 05/17/2005 into this account | |
| EIS001 | E01264-E01267 | 05/18/2005 | Jim Newby(RUS-Electric-AAE) | Mark Plank, (EES) | Direction to continue the Procurement process regardless of a pending MOU. Memorandum re:Cooperating Agencies for NEPA review (42 USC 4331(a), 4332(2)). | Protected under deliberative process re the MOU on page 2 redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 25 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01268-E01295 | 05/18/2005 | Mark Plank, EES | Jim Newby(RUS-Electric-AAE) | Topic pertaining to upcoming Procurement action for the SME EIS. Elements of the Procurement pkg outlined. OGC discussion with MT Attorney Gen office regarding joint EIS preparation, and potential MOU for the process. Directive insert, and SOW attached | Protected under deliberative process re the MOU on page 1 redacted |
| EIS001 | E01296-E01298 | 05/19/2005 | USDA, RUS, EES, approved by Jim Newby, AAE | RD Procurement Management Division | Form AD-700, SME EIS, the action was funded by SME in accordance w/ 7 CFR 1789, funds were in an escrow account, see attachment | Protected financial information redacted |
| EIS001 | E01299-E01302 | 05/24/2005 | Wei Moy(PSD) | Susan Aimable(PSD) | FWD: Field Activity Report by D. Schlaeppi, GFR-MT, for May 20, 2005. Discusses EIS escrow account, estimate that completion will be late summer, 2005. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 26 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01303-E01326 | | USDA, RD, Procurement Management Division | Public | Draft re SME's comments on SF 1449 - Solicitation/Contract/ Order for Commercial Items, Statement of Work Description /Specification/Work Statement | |
| EIS001 | E01327-E01329 | 06/01/2005 | Mark Plank(EES) | Glendon Deal-EES, Victor Vu(PSD) | FWD:  Billings Gazette article re: Montana's AFL-CIO supporting the development of HGS, via a Resolution. | |
| EIS001 | E01330-E01333 | 06/01/2005 | Kreich, Perkins, Smith & Cohen, LLP, Boston, MA | Mark Plank,(EES) | Suggestion that RUS and MTDEQ have separate EIS studies vs. collaborative agreement. Concerns regarding permitting issues.  Attached to memo from M. Plank also suggesting to not prepare a joint EIS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 27 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01334-E01357 | 08/16/2005 | USDA, RD, Procurement Division, L. Ann Mitchell, Contracting Officer | Mangi Environmental Group, Inc. | Form SF 1449 re SME EIS Solicitation/Contract/Order for Commercial Items, Solicitation #AG-31ME-S-05-1037, contract No. GS-10F-0032J, order #AG-31ME-D-05-1063, Total Award Amount and Schedule of Supplies/Services | Protected financial information redacted |
| EIS001 | E01358-E01415 | 08/16/2005 | USDA, RD, PMD | Mangi Environmental Group, Inc. | Solicitation/Contract/Order for Commercial Items, Contracts No. GS-10F-0032J | Protected financial information redacted |
| EIS001 | E01416-E01417 | 06/13/2005 | Mark Plank, (EES) | David Hui(PSD) | PSD priority list for EIS procurement. SME was 1st on the list of 10 future PSD projects. Noted that procurement pkgs were in final development-June 6 RFQ date.  Plan contract award by (est) July 15. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 28 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01418-E01453 | 06/20/2005 | Terry Brady, (OGC) | Mark Plank, (EES) | Draft and edited MOU between RUS and MT DEQ for the purpose of developing the EIS for SME, and meet both federal and state regulatory requirements. | |
| EIS001 | E01454 | 06/23/2005 | USDA, RDUP, EES, Water & EP, Glendon D. Deal, Director | MT DEQ, Kathleen Johnson | LTR re Invitation to participate in a Technical Evaluation Panel being established to evaluate contractor technical and cost proposals submitted as part of a Request for Quote for the SME EIS | |
| EIS001 | E01455-E01466 | 06/2005 | The Mangi Environmental Group/Trinity Consultants/Garcia and Assoc./Aspen Consulting & Engineering | USDA, RDUP, EES, Water & EP | Price Proposal and Past Performance re SME EIS | Protected financial information redacted |
| EIS001 | E01467 | 06/25/2005 | ENSR International | USDA, RDUP, EES, Water & EP | Technical and Price Proposals re SME HGS EIS, Solicitation # AG-31ME-S-05-1037 | Document withheld in its entirely under deliberative process |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 29 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01468 | 06/27/2005 | Greystone Environmental Consultants, Inc | USDA, RDUP, EES, Water & EP and MT DEQ | Technical and Cost Proposals re SME HGS EIS Station Unit #1 | Document withheld in its entirely under deliberative process |
| EIS001 | E01469 | 06/27/2005 | MAXIM Technologies | USDA, RDUP, EES, Water & EP, MT DEQ and SME | Proposal to Develop an EIS SME HGS Unit, Solicitation AG-31 ME-S-05-1037 | Document withheld in its entirely under deliberative process |
| EIS001 | E01470-E01503 | 06/27/2005 | USDA , RD, Procurement Management Division, Patti Swann-Carter, Contracting Officer | Mangi Environmental Group, James I. Mangi, President | SF Form 1449, Solicitation/Contract/ Order for Commercial Items, EIS, Solicitation #AG-31ME-S-05-1037 | Document withheld under deliberative process, protected financial information redacted |
| EIS001 | E01504-E01546 | 6/2005 | USDA , RD, Procurement Management Division, Patti Swann-Carter, Contracting Officer | | SF Form 1449, Solicitation/Contract/ Order for Commercial Items, EIS, Solicitation #AG-31ME-S-05-1037, MT DEQ comments on draft | |
| EIS001 | E01547-E01548 | 07/13/2005 | Mark Plank, (EES) | Robert Hammer, TTEMI.com | List of consultant possiblities for the SME EIS. Use of GSA schedules noted. Noted that Mr. Hammer's company is on the list. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 30 of 175*

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|--------|-------|--------|----------|-------------|---------------|---------------------|
| EIS001 | E01549 | 07/14/2005 | Mark Plank, (EES) | Ann Mitchell, (RD-PMD) | Technical evaluation of RFQ completed by RUS and attached. (no attachment included) | |
| EIS001 | E01550 | 07/21/2005 | USDA, RDUP, EES, Approved by Jim Newby, AAE | USDA, RD, Procurement Management Division | Form AD-700, SME EIS, action was funded by SME in accordance w/ 7 CFR 1789, funds were placed in an escrow account, AG-31ME-S-05-1037 | Protected financial information redacted |
| EIS001 | E01551 | 07/26/2005 | Mark Plank, (EES) | Jim Newby(RUS-Electric-AAE) | E-mail re the discussion of the EIS process | Document withheld in its entirety under deliberative process |
| EIS001 | E01552 | 07/27/2005 | Tim Gregori, (SME) | Victor Vu, Director, PSD | Public Scoping meetings, 1794.5c, suggestion that a macro-corridor study (transmission lines)or a Siting Study, and an Alternative Evaluation Study be submitted by SME for RUS review. Important for regulatory review process. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 31 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01553 | 07/28/2005 | Mark Plank, (EES) | Victor Vu, Director, (PSD) | Concern on EIS contract award date. Note that PMD was asked to inform on timing concerns for meetings and field work. | |
| EIS001 | E01554 | 07/29/2005 | Glendon Deal,(EES) | Nurul Islam(EES-RUS), Dennis Rankin-(EES-RUS) Stephanie Strength-(EES-RUS) | E-mail re the discussion of the EIS process | Document withheld in its entirety under deliberative process |
| EIS001 | E01555-E01586 | 07/2005 | Mangi Environmental Group/Trinity Consultant/ Garcia and Associates/Aspen Consulting & Engineering | USDA, RDUP, EES, Water & EP | Technical Proposal SME EIS | |
| EIS001 | E01587-E01588 | 08/01/2005 | Mark Plank (EES) | Victor Vu (PSD) | MEIC cites Montana Constitutional provision to citizens' right to a "clean and healthy environment" as defense against proposed plant; SME case less controversial than other MT proposals for plants that export power | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 32 of 175*

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|---|---|---|---|---|---|---|
| EIS001 | E01589 | 08/01/2005 | Mark Plank, (EES) | Jim Newby(RUS-Electric-AAE) | Conflict with meeting time/date for SME meeting with Mark Plank on the 18th. Suggested Kick off be held the week of 8/22. | |
| EIS001 | E01590 | 08/03/2005 | Victor Vu, Director, (PSD) | Mark Plank-(EES-RUS), Dennis Rankin-(EES-RUS), Stephanie Strength-(EES-RUS), Nurul Islam(EES- RUS), | EIS Timeline shared at 18-24 months. | |
| EIS001 | E01591-E01592 | 08/04/2005 | Victor Vu, Director, (PSD) | Mark Plank, (EES-RUS) | EIS timeline, discussion of process, noting that process cannot be shortcut-to be shared as a presentation to NRECA. Concerns over creating expectations. | |
| EIS001 | E01593-E01594 | 08/04/2005 | Various staff from USDA, RDUP | Various staff from USDA, RDUP | E-mail re EIS process - Timeline | |
| EIS001 | E01595 | 08/05/2005 | USDA, RDUP, EES, Water & EP, Mark Plank, Senior Environmental Scientist | USDA, RD, Procurement Division, Demetria Carter | Fax Cover Sheet re AD-700 for additional funds, summary of funding documents stated a discrepancy in the SME escrow account | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 33 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01596-E01598 | 08/08/2005 | Steven Slovikosky (PSD) | Sam Gourley, (PSD) | Forward D. Schlaeppi (GFR in MT) Field Activity Report (FAR) for July 28-29, 2005. Discussed MTDEQ/RUS narrow the EIS RFP to 4 applicants. | |
| EIS001 | E01599-E01602 | 08/08/2005 | Douglas Wilson and Company, PC, Randy Boysun | USDA, RDUP, EES, Water & EP, Mark Plank, Senior Environmental Scientist | Fax Cover Sheet re SME escrow account | Protected financial information redacted |
| EIS001 | E01603-E01607 | 08/09/2005 | Mark Plank, (EES) | Terry Brady, (OGC) | Notice to Terry B./OGC that M. Jablonski of PMD wants to discuss the issue of appropriated funds vs. non appropriated funds for procurement. Cites CFR 1789 procurement to PMD. | Document withheld, page 1 & 2, and protected page 3, 4 5 and 6 redacted under attorney/client |
| EIS001 | E01608-E01611 | 08/15/2005 | USDA, RDUP, EES, Water & EP, Mark Plank, Senior Environmental Scientist | USDA, RD, Procurement Division, L. Ann Mitchell, Contracting Officer | Fax Cover Sheet re Past Performance Evaluation Report | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01612 | 08/18/2005 | Steven Slovikosky (PSD) | Sam Gourley, (PSD) | Notice from Ann Mitchell RD PMD Contracting Officer that Mangi Environmental Group of Virginia was selected to prepare the EIS for SME. | |
| EIS001 | E01613 | 08/19/2005 | Mark Plank (EES) | Jim Mangi (Mangi Environmental); Leon Kolankiewicz (Mangi); Kathy Johnson (MDEQ); Kenneth Reich (PSC | August 18 contract award for SME EIS to Mangi Environmental; kick-off meeting no later than 9/8/05 | |
| EIS001 | E01614-E01616 | 08/31/2005 | Mangi Environmental Group | RDUP | Report re Discussion of Approach to Use of Application's Data, responsible for its accuracy (40 CFR 1506.5), evaluate the statement prior to its approval and take responsibility for its scope and contents (48 FR 34263) | |
| EIS001 | E01617-E01658 | 08/2005 | USDA, RDUP, EES, Water & EP, Staff; Donna, Kathy, Dennis, Eris, Mark | USDA, RDUP, EES, Water & EP | Proposal Checklist re Evaluation of Contractors for technical and price proposal of SME EIS; Maxim, Greystone, Mangi, and ENSR | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 35 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01659-E01661 | 09/01/2005 | Denver Schlaeppi (GFR-MT) | .Jenkins(NRD),C.Philpott(NRD),C.Black(PSD),C.Cain(NRD),D.Bowers(NRD),D.Coates(PSD),J.Davenport(NRD), | Copy of FAR for Aug. 18-19, 2005. Field Activity report for MT43(SME). Confirmed that Mangi Environmental of Virginia was selected as consultant for the EIS. EIS Kick off mtg planned for 9/4/2005. | |
| EIS001 | E01662-E01668 | 09/08/2005 | SME | Various organizations; RDUP, MT DEQ, ECI, Bison, SME Contractors, Co-ops, and Mangi Env. | Agenda re SME EIS Kick-Off Meeting, EIS Timeline | |
| EIS001 | E01669-E01670 | 09/14/2005 | Terence Brady (OGC) | Glendon Deal (EES); Jim Newby (RDUP Electric); Mark Plank (EES); Victor Vu (PSD) | OGC signature needed for Montana DEQ MOU; final version must be reviewed before it can be cleared | |
| EIS001 | E01671-E01672 | 09/14/2005 | Steven Slovikosky (PSD) | Sam Gourley, (PSD) | Tentative Agenda for meeting with SME scheduled for 9/22/2005.  Topic includes status on EIS, permits, plans to move forward. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 36 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01673-E01781 | 09/16/2005 | MT DEQ, Kathleen Johnson | Reader | Report re Scoping Report on the HGS Project, summarized the State of MT's scoping summary prepared by USDA, RUS in 03/2005 | |
| EIS001 | E01782-E01785 | 09/22/2005 | Interdisciplinary Team | Interdisciplinary Team | Sign-In sheet and hand-outs for interdisciplinary team meeting on 9/22/06 | |
| EIS001 | E01786-E01790 | 09/22/2005 | SME and Mangi Environmental Group, Inc. | USDA, RDUP | Agreement re SME and Mangi Environmental Group, Inc. Funding Agreement, dated 09/22/2005, Contract No. AG-31ME-S-05-1037, Borr-SME/Contrator-Mangi/Cor-USDA,RUS, EES, Mark Plank/Contracting Officer-USDA, RD, Proc Mgmt/Escrw Acct-Diane Bodnar, 1st Inst Ban | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 37 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01791-E01793 | 09/22/2005 | SME and USDA, RUS | SME and USDA, RDUP | Agreement re SME and USDA, RUS Indemnification Agreement, dated 09/22/2005, Contract no. AG-31ME-S-05-1037, Borr-SME/Contrator-Mangi/Cor-USDA,RUS, EES, Mark Plank/Contracting Officer-USDA, RD, Proc Mgmt/Escrw Agnt-Diane Bodnar, 1st Inst Bank | |
| EIS001 | E01794-E01827 | 09/22/2005 | SME, Mangi Environmental, Inc., and First Interstate Bank | USDA, RDUP | Agmt re SME, Mangi Env., and First Inst Bk Escrow Agmt, dated 09/22/2005, Contract no. AG-31ME-S-05-1037, Borr-SME/Contrator-Mangi/Cor-USDA,RUS, EES, Mark Plank/Contracting Officer-USDA, RD, Proc Mgmt (pages miss numbered) | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 38 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01828-E01836 | 09/26/2005 | Stanley Consultants, Inc., Ray Walters, Senior Project Manager | USDA, RDUP, EES, Water & EP, Mark Plank | LTR re Reponses to Mangi Request Dated 09/12/2005, the location of disposal of the wastewater from the proposed activity was under consideration, report would be available soon and would address the issue | |
| EIS001 | E01837-E01841 | 10/07/2005 | USDA, RDUP, EES, Water & EP, Mark Plank | Mark Baumler | Fax Cover Sheet re Authorization of Application, SME to initiate 106 consultation | |
| EIS001 | E01842-E01848 | 10/11/2005 | ID Team | ID Team and Public | Labels re Scoping meeting attendees | |
| EIS001 | E01849-E01884 | 10/11/2005 | PBSJ/Land & Water Consultant, Inc., Denial E. March, P.E., Senior Hydraulic/Environmental Engineer | USDA, RDUP, EES, Water & EP, Mark S. Plank | LTR re Report on "Hydrogeologic Report - SME, Great Falls, MT, intended to assist RUS and Mangi Environmental Group prepared the EIS for SME's Proposed coal-fired power plant east of Great Falls, MT | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 39 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E01885-E01910 | 11/29/2005 | SME | RDUP | Report re SME meeting w/ RUS for an update on HGS, including overview of project activities, project development summaries, EIS and permitting, RUS Form 200 and Boiler Bid Packet (Draft), and moving forward | |
| EIS001 | E01911-E02552 | 11/30/2005 | Bison Engineering, Inc., 1400 11th Avenue, Helena, Montana 59601 | Southern Montana Electric Generation and Transmission Cooperative | Application for Air Quality and Operating Permits; Letter from Joe Lierow, PE, Bison Engineering to Eric Merchant, Montana DEQ | |
| EIS001 | E02553-E02566 | 12/5/2005 | Dorsey & Whitney LLP, Verlane L. Endorf | City Controller, City of Great Falls, Coleen Balzarini | Draft LTR re Bond Counsel Services w/ Respect to Electric City Power, co-bond counsel had been selected to the City in connection with the establishment of a municipal electric utility and the issuance of bonds | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 40 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E02567-E02569 | 12/8/2005 | Electrical Consultants, Inc., Billing, MT, R.L. McComish, P.E., President | USDA, RUS, PSD, Electric, Sam Gourley | LTR re SME HGS, ECI involved in the planning process for the HGS, completed a Feasibility Study in 12/2004, indicated four issues with both the study approach and results predicated | |
| EIS001 | E02570-E02577 | 2005 | SME and Stanley Consultants | RUS | Report re SME HGS, Site Selection Process | |
| EIS001 | E02578-E02717 | 12/2005 | Renewable Technologies, Inc., Butte, MT | Bison Engineering, Inc., Helena, MT | Report re SME HGS, Cultural Resource Inventory and Evaluation | |
| EIS001 | E02718 | 2005 | Montana Department Environmental Quality (MT DEQ) | MT DEQ and Public | Chart re Major Facility Siting Act Timeline for Application and Review | |
| EIS001 | E02719-E02720 | 1/13/2006 | Sam Gourley (PSD); Steven Slovikosky (PSD) | Steven Slovikosky (PSD); Mark Plank (EES); Nurul Islam (EES); Victor Vu (PSD); William Railey (PSD), | SME Highwood Transmission; possible additional 230 kV transmission line for HGS plant - should it be considered in current EIS process? | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 41 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E02721-E02740 | 01/18/2006 | Leon Kolankiewicz (Mangi Environmental Group); Mark Plank (EES); Victor Vu (PSD); Wei Moy (PSD) | Mark Plank (EES); Kathy Johnson (Montana DEQ); Candace Payne (Luxan & Murfitt); J. Chaffee (Bison En | RE: Chapter 1 PDEIS for SME HGS; Chapter 1: Introduction to Environmental Impact Statement for review and comment | |
| EIS001 | E02741-E02745 | 01/13/2006 | USDA, RUS, PSD, Electric, Steven Slovikosky | USDA, RUS, EES, Water & EP, Mark Plank and Nural Islam | Email re SME HGS, to alert those involved in the EIS process for the proposed HGS planned by SME about a potential problem | |
| EIS001 | E02746-E02792 | 03/16/2006 | Mark Plank (EES) | Victor Vu (PSD); Susan Aimable (PSD); Steven Slovikosky (PSD) | Chapter 1 SME Draft EIS; Request to review and comment on first and second chapter of DEIS (described proposed action, agency roles, and purpose & need); Chapter 1 attached, Chapter 2 sent later | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 42 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E02793-E02796 | 01/20/2006 | Denver Schlaeppi | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | MT 43 Project and Board Meeting FAR; Field Activities Report for January 19-20, 2006 from Denver Schlaeppi, General Field Representative, Northern Regional Division, USDA | |
| EIS001 | E02797-E02824 | 01/20/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | Various agencies | LTR re Initiating Consultation on Agency Proposal in the Great Falls, MT Area, considering whether to provide financing for the construction of a coal-fired power plant | |
| EIS001 | E02825-E02836 | 01/20/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | First Interstate Bank, Diane Bodnar, VP | LTR re SME EIS Invoices, Escrow Acct: 2209406830; purchase order no. AG-31ME-S-05-1037 | Protected financial information redacted |
| EIS001 | E02837-E02838 | 01/26/2006 | Mark Plank (EES) | Victor Vu (PSD) | SME EIS Chapter 1-2 Review; PSD staff review first two chapters of Draft EIS; ftp site information | Protected security information redacted |
| EIS001 | E02839-E02848 | 01/29/2006 | SME, Tim R. Gregori | Leon Kolankiewiez | Memo re EIS - SME Questions 01/27/2006 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 43 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E02849-E02915 | 01/27/2006 | R.W. Beck, Inc., Youssef A. Hegazy, Ph.D., Executive Consultant & Ronald J. Moe, National Director, | City of Great Falls, John Lawton, City Manager | LTR re Great Falls Default Supply Study, requested by the City of Great Falls to perform an analysis studying the financial impact of customers changing their electric supplier w/enc. Default Supply Impact Analysis | |
| EIS001 | E02916-E02918 | 01/31/2006 | Mangi Environment Group Inc., Jim Mange | SME | Report re Suggested resolutions based on SME Questions and Reponses, the Tongue River issue, capacity vs. energy, conservation, cost comparison, peak vs. baseload, and wind | |
| EIS001 | E02919 | 01/31/2006 | Mangi Environmental Group, Inc., | USDA, RD, Procurement Management Division | Invoice re SME EIS, Invoice #SME-004, services rendered from 01/01/2006 to 01/31/2006, CLIN - 0010 Preliminary Draft EIS | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 44 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E02920-E02921 | 02/03/2006 | Tribune Staff Writer, Sonja Lee | Public | Newspaper, SME HGS, Plant site picked, a group of potential builders looks over the proposed site of a $515 million coal-burning power plant east of Great Falls | |
| EIS001 | E02922-E02924 | 02/06/2006 | Denver Schlaeppi (NRD) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | MT 43 Boiler Bid Meeting FAR; Field Activities Report for February 1-3, 2006 from Denver Schlaeppi, General Field Representative, Northern Regional Division, USDA | |
| EIS001 | E02925-E03006 | 02/06/2006 | Bison Engineering, Inc. Joe Lierow, Project Engineer | Air Resources Management Bureau, Permitting & Compliance Division, Department of EQ, MT | Report re Response to request for additional information from the MT DEQ, dated 01/05/2006 | |
| EIS001 | E03007-E03065 | 02/10/2006 | David M. Rusoff, DEQ Staff Attorney | Kathy Johnson, MT DEQ MEPA Specialist | Memo re SME EIS, Chapter 2 - Alternatives Including The Proposed Action, with Mr. Runoff's comments noted | Document withheld in its entirely under attorney-client privilege |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03066-E03068 | 02/16/2006 | Mark Plank (EES) | Victor Vu (PSD) | SME Newspaper Article in the Missoula, Montana Newspaper (Missoulian) | |
| EIS001 | E03069-E03091 | 02/24/2006 | MT DEQ-Air Resource Management Bureau | Kathy Johnson, MT DEQ MEPA Specialist | Report re Comments on Pre-Draft EIS for SME | |
| EIS001 | E03092-E03165 | 02/27/2006 | David M. Rusoff, DEQ Staff Attorney | USDA, RDUP, EES, Water & EP | Report re SME HGS EIS, Comments noted re Chapter 3-Affected Environment from David M. Rusoff | |
| EIS001 | E03166-E03197 | 02/28/2006 | David M. Rusoff, DEQ Staff Attorney | USDA, RDUP, EES, Water & EP | Report re SME HGS EIS, Comments noted re Chapter 4-Environmental Consequences from David M. Rusoff, including Figure 4-1. Preliminary Cause-Effects-Questions diagram for proposed SME GS | |
| EIS001 | E03198 | 02/28/2006 | Mangi Environmental Group, Inc. | USDA, RD, Procurement Management Division | Invoice re SME EIS, Invoice #SME-005, services rendered from 02/01/2006 to 02/28/2006, CLIN - 0010 Preliminary Draft EIS and CLIN-0011 Draft EIS | Protected financial information |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 46 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03199 | 03/01/2006 | Mark Plank (EES) | Demetria Carter (RD) | COR/COTRs; Can Mark Plank be delegated COR status for EIS contracts and EES staff as COTR? | |
| EIS001 | E03200-E03226 | 03/01/2006 | David M. Rusoff, DEQ Staff Attorney | USDA, RDUP, EES, Water & EP | Report re SME HGS EIS, Comments noted re Chapter 4- Environmental Consequences, 5 Air Quality from David M. Rusoff | |
| EIS001 | E03227-E03232 | 03/3/2006 | Frank O'Connell | toxicsMACT@yahoo.com | Email re toxicsMACT, EPA Chief on Steubenville mercury study, report from E&E News PM, decision from Mr. S Johnson, EPA Admin. not to consider a study that found mercury deposition rates | |
| EIS001 | E03233-E03234 | 03/16/2007 | Mark Plank (EES) | Don Klima, Director, Advisory Council on Historic Preservation | Draft LTR re consultation on National Historic Landmark | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 47 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03235-E03529 | 03/20/2006 | Bison Engineering, Inc/SME | MT DEQ, Rick N. Thompson | Report re SME ash monofill facility which would be built and operate as part of SME HGS | |
| EIS001 | E03530-E03593 | 03/22/2006 | Mark Plank (EES) | Victor Vu (PSD); Susan Aimable (PSD); Steven Slovikosky (PSD) | FW: Chp. 2 revised; Revised version of SME EIS Chapter 2, waiting on "connected actions" writeup for wind turbines | |
| EIS001 | E03594-E03595 | 03/27/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | First Interstate Bank, Diane Bodnar, VP | Fax Cover Sheet re SME EIS Invoices; Escrow Acct, misidentified the receiving bank and had the contract # incorrect, stated the correct info | Protected financial information redacted |
| EIS001 | E03596 | 03/31/2006 | Mangi Environmental Group, Inc. | USDA, RD, Procurement Management Division | Invoice re SME EIS, Invoice #SME-006, services rendered from 03/01/2006 to 03/31/2006, CLIN - 0010 Preliminary Draft EIS and CLIN-0011 Draft EIS, CLIN-0019 Travel, CLIN-0020 G&T | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 48 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03597-E03598 | 03/31/2006 | Denver Schlaeppi (NRD) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | MT 43 Draft AQ Permit Issued; Billings, MT Gazette article about granting of preliminary air permit | |
| EIS001 | E03599 | 04/04/2006 | Denver Schlaeppi (NRD); Wei Moy (PSD) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | FW: MT 43 - Bid Opening and Draft Steam Turbine Bid Package Sent; Bid Opening of CFB Boiler scheduled for April 11; MT 43 expects 2 bids; Draft Steam Turbine Bid Package sent to PSD by Stanley Engineering on March 31 for comment | |
| EIS001 | E03600-E03602 | 04/05/2006 | Susan Aimable (PSD) | Victor Vu (PSD); Wei Moy (PSD) | PSD staff review of Chapters 1 & 2 of Draft EIS for SME HGS | |
| EIS001 | E03603-E03604 | 04/06/2006 | Sam Gourley (PSD) | Mark Plank (EES); Victor Vu (PSD); Susan Aimable (PSD) | PSD Staff comments on Chapter 2 of SME HGS Draft EIS | |
| EIS001 | E03605-E03606 | 04/06/2006 | Arthur Gile (PSD) | Susan Aimable (PSD) | PSD Staff comments on Steam Turbine Bid document | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 49 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03607-E03612 | 04/07/2006 | Susan Aimable (PSD) | Mark Plank (EES); Steven Slovikosky (PSD); Sam Gourley (PSD); Victor Vu (PSD); Wei Moy (PSD) | SME response comments to PSD comments/questions on Chapter 1 and 2 of Draft EIS; generation branch questions remain | |
| EIS001 | E03613 | 04/10/2006 | Jim Newby (RDUP Electric) | Victor Vu (PSD); Mark Plank (EES) | Whether to consult with OGC on review of SME EIS; highlights potential issues but EES and PSD suggest no; To be discussed with OGC | Document withheld in its entirety under deliberative process |
| EIS001 | E03614-E03763 | 04/13/2007 | Roger Sullivan, Esq., Elizabeth Best, Esq. | Montana 8th Judicial District Court | Multiple Legal Filings in Plains Grains LTD. Partnership, et al. v. Bd of County of Commissioners of Cascade Cty, et al, ADV-06-1762 (MT 8th D.Ct.) regarding rezoning property | |
| EIS001 | E03764-E03768 | 04/18/2006 | Air Resource Specialist, Inc., Fort Collins, Colorado, Howard Gebhart | Thomas Dzomba; Liana Reilly | Memo re Assessment of Proposed Permit for SME-HGS, submitted with the MEIC comments | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 50 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03769 | 04/20/2006 | Mark Plank, USDA, RUS | Kathy Johnson, Payne Candace, Kenneth Reich, and Kevin Cavanaugh | E-mail re SME EIS Schudule; conversation regarding the finan version of the PDEIS would be FEDEXed. | |
| EIS001 | E03770-E03772 | 04/21/2006 | Victor Vu, Director, PSD | Jim Newby, RUS-Electric-AAE, et al. | Email transmitting newspaper article entitled "Group collecting signatures to oppose coal-fired plant" that appeared in the Great Falls Tribune | |
| EIS001 | E03773-E03774 | 04/24/2006 | Mark Plank, Director, Fed Preservation Officer, RDUP, EES | Jim Newby, RUS-Electric-AAE, et al. | Email discussing DEIS is ready for public comments (w/trailing emails) | |
| EIS001 | E03775 | 04/24/2006 | Wei Moy (PSD) | Susan Aimable, (PSD) | Email discussing review of PDEIS (w/trailing emails) | |
| EIS001 | E03776-E03778 | 04/27/2006 | Denver Schlaeppi (NRD, Montana Field Representative) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | Field Activity Report for April 20-21, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 51 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03779 | 04/28/2006 | Mark Plank (EES) | David Rouzer (USDA) | RD Branding Initiative and Environmental Impact Statements - correct name for agency as Rural Development Utilities Program? | |
| EIS001 | E03780-E03786 | 05/01/2006 | Environmental Protection Specialist, Policy, Planning and Permit Review Branch, Liana Reilly | MDEQ, David L. Klemp, Helena, MT | LTR re Thank you ltr for providing a copy of the preliminary permit determination for the HGS, submitted with the MEIC comments | |
| EIS001 | E03787-E03789 | 05/01/2006 | Mike McCarter (Luxan & Murfitt) | Tim Gregori (SME); Kevin Cavanaugh (Stanley Group); Carl Newton; Ray Walters (Stanley Group); Susan | Southern Montana Electric Liquidated Damages Changes; Attached Memorandum - Revisions to contract documents for Turbine-Generator | |
| EIS001 | E03790-E03797 | 05/02/2006 | Mark Plank (EES) | Susan Aimable (PSD); Sam Gourley (PSD) | SME response comments to PSD comments/questions on SME Alternative Evaluation Study, Purpose & Need | |
| EIS001 | E03798-E03819 | 05/02/2006 | Great Falls Tribune Letters to the Editor Page | public | Includes letters to the editor voicing support or opposition to HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 52 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03820 | 05/03/2006 | Sam Gourley (PSD) | Steven Slovikosky (PSD) | Weely Report 4/26/06-5/3/06; Summary of meeting with SME, City of Great Falls representatives, and Stanley Consultants held on April 26, 2006 | |
| EIS001 | E03821-E03822 | 05/11/2006 | Robert Hammer. Tetra Tech | Demetria Carter, (RD), et al. | Email re consideration for future solicitations | |
| EIS001 | E03823 | 05/15/2006 | Steven Slovikosky (PSD) | Victor Vu (PSD) | Forward of Sam Gourley comments on final preliminary draft EIS for HGS | |
| EIS001 | E03824-E03825 | 05/18/2006 | Sam Gourley (PSD) | Steven Slovikosky (PSD) | Transmission facilities needed for HGS; System Impact Study | |
| EIS001 | E03826-E03828 | 05/22/2006 | Mark Plank (EES) | Sam Gourley (PSD) | Forward of questions sent to SME regarding transmission facilities needed, reconductoring, interconnection, and routes for HGS - include all projects in Final EIS | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E03829-E03830 | 05/22/2006 | Mark Plank, Director, Fed Preservation Officer, RDUP, EES | Victor Vu, Director, PSD | Email transmitting newspaper article re meeting on power plant that appeared in Havre Daily News (w/trailing emails) | |
| EIS001 | E03831-E03833 | 05/26/2006 | Denver Schlaeppi (NRD, Montana Field Representative) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | Field Activity Report for May 18-19, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E03834-E03839 | 05/25/2006 | Public | USDA, RDUP, EES, Water & EP | LTR re SME HGS DEIS comments | |
| EIS001 | E03840-E03841 | 05/31/2006 | Richard Fristik (EES) | USDA - RDUP - EES | Comments on SME Draft EIS.doc; Table summary of comments on Draft EIS dated May 2006 | |
| EIS001 | E03842-E04284 | 05/2007 | RUS/MT DEQ | public | Draft DEIS, as of May, 2006 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 54 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E04285-E04288 | 06/19/2006 | Wei Moy (PSD) | Susan Aimable (PSD) | Forward of Field Activity Report for June 15-16, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E04289-E04295 | 06/20/2006 | USDA - RDUP - EES | EPA | DEIS - FRnotice-6-20-06final.doc; Digital unpublished version of Notice of Availability of Draft Environmental Impact Statement and Notice of Public Meeting | |
| EIS001 | E04296-E04297 | 06/22/2006 | USDA, RDUP, James R Newby, AAE, and MT DEQ, Richard H Opper, Director | Public | LTR re USDA and MT DEQ had jointly prepared the DEIS on SME HGS project, without the enclosure on DEIS, (ID 101) | |
| EIS001 | E04298 | 06/21/2006 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 55 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E04299-E04300 | 06/22/2006 | Havre Daily News | public | Article outlining the substance of the HGS public hearing held on Wed. June 21, 2006 in Havre,MT. | |
| EIS001 | E04301-E04302 | 06/23/2006 | Mark Plank, FPO, EES, RDUP | US EPA Office of Fed Activities | Cover letter notice accompanying 5 copies of the DEIS produced by RUS/MT DEQ.  Notice procedures provided. | |
| EIS001 | E04303 | 06/23/2006 | US EPA, Washington DC | Mark Plank, FPO, EES, RDUP | Acnowledgement of receipt of DEIS copies by US EPA. | |
| EIS001 | E04304-E04307 | 06/27/2006 | Havre Daily News, Angela Brandt | Public | Article Online re residents, advocates debate coal plant impacts | |
| EIS001 | E04308-E04309 | 06/29/2006 | Demetria Carter (RD) | Mark Plank (EES) | Re: Copy of 1st EIS Contract Awarded to Mangi; Discussion of FOIA request for contract from an environmental firm. Procurement package stated as being attached (no attachment included). | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 56 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E04310-E04319 | 06/29/2006 | RUS/RDUP Federal Register | public | Notice of Availabilty of Draft Environmental Impact Statement and Notice of Public Meeting.  Includes Clearance Jacket and submitted copy from RDUP. | |
| EIS001 | E04320-E04326 | 06/29/2006 | Mark Plank, FPO, EES, RDUP | Christine Whitacre, National Park Svc, Rocky MT CESU UofM, Missoula, MT | Notification of an undertaking or proposal under consideration by RDUP submitted by SME for the construction of the HGS in the selected location. | |
| EIS001 | E04327-E04333 | 06/29/2006 | Mark Plank, Director, Federal Preservation Officer, EES, RDUP | Don Klima, Director, Office of Federal Agency Programs, Advisory Council on Historic Preservation | LTR re to notify of undertaking or proposal under consideration by RUS, info. re the proposal and the results of the Agency's initial evaluation | |
| EIS001 | E04334-E05067 | 06/2007 | RUS/MT DEQ | public | Draft DEIS, as of June, 2006 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 57 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E05068 | 06/30/2006 | USDA - RDUP - EES | USDA - RDUP - EES | DraftEIS_Table 4-1.doc; Table 4-1 in Draft EIS: Criteria for Rating Impacts | |
| EIS001 | E05069-E05082 | 06/30/2006 | USDA - RDUP - EES | USDA - RDUP - EES | C - DEIS - Executive Summary_RFcomm.doc; Draft Executive Summary for Draft Environmental Impact Statement | |
| EIS001 | E05083 | 06/30/2006 | Mark Plank (EES) | USDA - RDUP - EES | B - DEIS - Abstract_RFcomm.doc; Draft Abstract for Draft Environmental Impact Statement | |
| EIS001 | E05084 | 06/2006 | MT DEQ | public | MT DEQ prepared a CDROM with the DEIS prepared for HGS.  (actual CD ROM) is available from RDUP) | |
| EIS001 | E05085 | 07/03/2006 to 08/03/2006 | Public | Kathleen Johnson, Montana Department of Environmental Quality | LTR re comments on Draft EIS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 58 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E05086-E05105 | 07/03/2006 | USDA, RDUP, James R Newby, AAE, and MT DEQ, Richard H Opper, Director | Public | Mailing Labels re SME HGS DEIS: City, Congressional, Electric Coops, MT Indian Tribes, Newspaper, written comments, MT DEQ public notice, agency comments | |
| EIS001 | E05106 | 07/09/2006 | Stan Wilmoth, State Archeologist, MT State Historical Society | Mark Plank, FPO, EES, RDUP | Concurrence with the recommendations made by the Rural Transportation Institute in Appendix G of the DEIS. Request to not be included in the Sec.106 consultation. | |
| EIS001 | E05107-E10509 | 07/12/2006 | CCE | USDA, RDUP, EES, Water & EP, Richard Fristik and MT DEQ, Kathleen Johnson | LTR re SME HGS DEIS, request for further time to comment and for second hearing in Havre | |
| EIS001 | E05110-E05111 | 07/12/2006 | John Fowler, Exec. Dir., Advisory Council on Historic Preservation (ACHP) | James. M. Andrew, Admin., RUS | Letter advising that ACHP will participate in the Sec. 106 consultation for the HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 59 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E05112-E05113 | 07/12/2006 | Reid Nelson, Office of Planning and Review | Mark Plank, FPO, EES, RDUP | Letter regarding ACHP determination that the HGS undertaking meets Section 106, due to the potential for substantial impacts to historic properties. | |
| EIS001 | E05114-E05115 | 07/12/2006 | no author | hand written notes | SME Conference Call with RDUP. Discussion included MT DEQ, K. Johnson. Discussion of how public hearings will be conducted. | |
| EIS001 | E05116-E05843 | 07/03/2006 - 08/03/2006 | Public Commentors, various | Kathleen Johnson, Montana Department of Environmental Quality | Public Comments on Draft EIS | |
| EIS001 | E05844-E05845 | | Mark Plank, Director, Federal Preservation Officer, EES, RUS | John M. Fowler, Executive Director, Advisory Council on Historic Preservation, Old Post Office Bding | Draft ltr re a proposal that the RUS was considering from SME to contruct and operate the HGS; this letter was attached to E11772-E11773 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 60 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E05846 | 07/18/2006 | USDA, RDUP, EES, Water & EP, Mark Plank, Director | Dr. Cheryl M. Reichert, c/o CCE | Draft LTR re Draft EIS, proposed HGS, request for Further Time to Comment and for Second Hearing in Harve, unsigned | |
| EIS001 | E05847-E05848 | 07/18/2006 | USDA, RDUP, Jim Newby, Mark Plank, and Victor VU | USDA, RDUP, Mark Plank and Jim Newby | E-mail re SME DEIS Public Comment Period, a request to extend public comment period on the DEIS from a citizen group | |
| EIS001 | E05849 | 07/20/2006 | no author | hand written notes | Notes from conference call with SME on 7/20/2006. Discussed extension of comment period, location for public hearing. | |
| EIS001 | E05850-E05854 | 07/20/2006 | Various staff from USDA, RDUP and MT DEQ | Various staff from USDA, RDUP and MT DEQ | E-mail re Hearing in Havre on HGS DEIS - DEQ's decision, MT DEQ decided to extend the public comment period 15 days beyond the formal 45 days period | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 61 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E05855-E05856 | 07/21/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | Great Fall/Cascade County Historic Preservation Program, Ellen Sievert | LTR re Invitation to Participate in Consultation for National Historic Preservation Act | |
| EIS001 | E05857-E05858 | 07/21/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | USDA, Forest Service, Lewis and Clark NHTIC, Jane Webber | LTR re Invitation to Participate in Consultation for National Historic Preservation Act | |
| EIS001 | E05859-E05915 | 07/27/2006 | RDUP/Fristik, and MT DEQ/K. Johnson | public | Public hearing information and guidelines, with attached DEIS power point. | |
| EIS001 | E05916-E05986 | 07/27/2006 | Fristik, Johnson, Klemp, and Kolankiewicz | Public | Transcript of Proceedings re SME DEIS and Draft Air Quality Permit HGS, Great Falls, MT, Civic Center at 7:13 to 11:39 P.M. | |
| EIS001 | E05987-E05989 | 06/22/2006 | RUS/MT DEQ | public | Stamped received copy of draft DEIS cover letter by MT DEQ. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 62 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E05990-E05992 | 07/31/2006 | Various staff from RDUP and MT DEQ | Various staff from USDA, RDUP and MT DEQ | E-mail re the Article published 07/28/2006 about coal-plant meeting draws comments on pollution, jobs by Sonja Lee, Tribune Staff Writer | |
| EIS001 | E05993-E06002 | 07/31/2006 | Richard Fristk (EES) | EPA | Time_extDEIS - Federal Register notice7-31-06 final_draft.doc; Digital unpublished version of Notice of Extension of Public Comment Period and Additional Public Hearing on DEIS; from 8/17/06 to 9/1/06, new hearing on 8/7/06 in Havre, MT | |
| EIS001 | E06003-E06011 | 07/31/2006 | Mark Plank, FPO,EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 63 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06012-E06016 | 07/31/2006 | Wei Moy (PSD) | Susan Aimable (PSD) | Forward of Field Activity Report for July 26-28, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E06017 | 07/01/2007 | Preservation Magazine, July/August edition, 2007 | public (reference) | Article regarding SME plant and the Lewis and Clark portage site. (NHL) | |
| EIS001 | E06018-E06022 | 08/07/2006 | USDA, RDUP, James R Newby, AAE, and MT DEQ, Richard H Opper, Director | Public | Attendance Sign-In for Hearing on HGS DEIS, Great Falls, MT | |
| EIS001 | E06023 | 08/07/2006 | EES | | Acronyms for RDUP/DEQ. | |
| EIS001 | E06024 | 08/07/2009 | RUS (RDUP) placement to Federal Register | public | Notice of Extension of public comment period and additional public hearing for the DEIS for HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 64 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06025-E06117 | 08/07/2006 | Fristik, Johnson, Klemp, and Kolankiewicz | Public | Transcript of Proceeding re SME DEIS and Draft Air Quality Permit HGS, Havre, MT, Applied Technology Center, MSU Northern at 7:04 to 10:05 P.M. | |
| EIS001 | E06118-E06146 | 08/07/2006 | SME, MT DEQ, and USDA, RDUP | Public | Report re SME HGS DEIS Public Hearing MSU Northern, Applied Technology Center, Havre, MT | |
| EIS001 | E06147-E06193 | 08/07/2006 | John Lawton, Great Falls MT City Manager | Montana Public Service Commission. | Outline of City Manager John Lawton's testimony regarding Great Falls initiative to secure reliable low cost power, | |
| EIS001 | E06194-E06219 | 08/10/2006 | Mercola.com | Public | Article Online re US EPA, Carol Browner, Proposes Regulations to Cut Mercury Emissions from Coal-Fired Power Plants | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 65 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06220 | 08/09/2006 | R. Fristik, EES, RDUP | Mark Plank, FPO, EES, RDUP | Email regarding impressions of the public comments, public hearings, and the overall mitigation process. | |
| EIS001 | E06221-E06224 | 08/11/2006 | Various staff from RDUP and Kenneth Reich, Partner from Wolf, Block, Schorr & Solis-Cohen LLP | USDA,RDUP, Terence Brady, Assistant General Counsel and Mark Plank | E-mail re Consideration of Terrorism in NEPA Documents, considered the environmental consequences of a potential terrorist attack on the nuclear power plant under consideration in its NEPA review | |
| EIS001 | E06225-E06226 | 08/11/2006 | Department of the Interior, Robert F. Stewart, Regional Environmental Officer | USDA, RDUP, EES, Water & EP, Richard Fristik | LTR re Specific Comments on SME HGS DEIS | |
| EIS001 | E06227-E06229 | 08/14/2006 | Jim Skinner, MT DEQ | Kathleen Johnson, MT DEQ, Helena, MT | Letter outlines concerns posed by the MT DOT pertaining to its role as an interested agency, and its position regarding the Salem site for HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 66 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06230-E06236 | 08/15/2006 | Stephanie Hilger | USDA, RDUP, EES, Water & EP, Richard Fristik and MT DEQ, Kathleen Johnson | E-mail re comments on SME HGS DEIS | |
| EIS001 | E06237-E06238 | 08/15/2006 | CCE, Henry L. Armstrong | USDA, RDUP, EES, Water & EP, Richard Fristik and MT DEQ, Kathleen Johnson | LTR re Protesting to the HGS which a study was conducted and a resulting EIS produced by the DEQ, | |
| EIS001 | E06239-E06241 | 08/15/2006 | Mark Plank (EES) | Bard Jackson (PSD); Richard Fristik (EES) | Re: Question on transmission component of proposed HGS; integrating transmission environmental consequences into Final EIS | |
| EIS001 | E06242-E06280 | 08/16/2006 | James House/RDUP, Mark Plank, Curtis Anderson | RDUP, Mark Plank, Curtis Anderson and Mary Joblonski | E-mail re Service Disabled Veteran Owned Business Opportunity; this document has only one page as a placeholder | Document withheld in its entirety under deliberative process |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 67 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06281-E06285 | 08/17/2006 | Denver Schlaeppi (NRD, Montana Field Representative) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | Field Activity Report for August 15-16, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E06286-E06287 | 08/16/2006 | Stephanie Hilger | USDA, RDUP, EES, Water & EP, Richard Fristik/MT DEQ, Kathleen Johnson | E-mail re the deadline for submitting comments on the SME HGS DEIS | |
| EIS001 | E06288-E06289 | 08/18/2006 | Various staff from USDA, RDUP | Various staff from USDA, RDUP | E-mails re Consideration of Terrorism in NEPA Documents | Document withheld in its entirely under deliberative process |
| EIS001 | E06290-E06292 | 08/18/2006 | Various staff from USDA, RDUP | Various staff from USDA, RDUP/MT DEQ | E-mail re Article Published on 08/17/2006 re coal plant site crosses L&C route by Sonja Lee, Tribune Staff Writer | |
| EIS001 | E06293-E06294 | 08/18/2006 | Jim Skinner, MT DEQ | K. Johnson, MTDEQ and R. Fristik, EES, RDUP | MT DOT suggested comments and corrections to DEIS. | |
| EIS001 | E06295-E06296 | 08/23/2006 | Great Falls Tribune, Opinion page | public | Tribune Opinion page pertaining to the siting of HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 68 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06297 | 08/25/2006 | Debbie M. Churchill, President, Lewis and Clark Interpretive Center Foundation | Mark Plank, FPO, EES, RDUP | Letter stating the organizations support of the mitigation measures proposed for construction of the HGS. | |
| EIS001 | E06298-E06385 | 08/29/2006 | CCE, Stuart F. Lewin | USDA, RDUP, EES, Water & EP, Richard Fristik and MT DEQ, Kathleen Johnson | LTR re comments on Air Quality Permit #3423-000, AFS #030-013-0038 Proposed HGS DEIS, the petitions signed by 945 persons opposed to building the project, missing the attachment | |
| EIS001 | E06386-E06391 | 08/29/2006 | CCE, Dr. Cheryl M. Reichert, M.D., Ph.D. | USDA, RDUP, EES, Water & EP, Richard Fristik and MT DEQ, Kathleen Johnson | LTR re SME DEIS, additional petition with seven signatures | |
| EIS001 | E06392-E06411 | 01/27/2006 | R.W. Beck, Inc., Youssef A. Hegazy, Ph.D., Executive Consultant & Ronald J. Moe, National Director, | City of Great Falls, John Lawton, City Manager | LTR re Great Falls Default Supply Study, requested by the City of Great Falls to perform an analysis studying the financial impact of customers changing their electric supplier w/enc. Default Supply Impact Analysis | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 69 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06412-E06415 | 08/29/2006 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| EIS001 | E06416 | 08/29/2006 | The Missoulian (online copy) | public | Article stating that wind energy coming from the Judith Gap Wind Energy Center (MT) is unpredictable, based on comments from the provider, and from the default supplier in MT. | |
| EIS001 | E06417-E06423 | 08/30/2006 | MEIC, Pat Judge | USDA, RDUP, EES, Water & EP, Richard Fristik and MT DEQ, Kathleen Johnson | E-mail re MEIC comments on HGS, concerned about mercury pollution, public health, environmental footprint, constitutional issues, purpose and need, financial risk, alternatives and conclusion | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 70 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06424-E06425 | 08/30/2006 | MT Preservation Alliance, Chere Jiusto, Executive Director | USDA, RDUP, EES, Water & EP, Richard Fristik | LTR re Numerous concerns and questions re to criteria for selecting preferred alternatives, and the process of a coal-fired power plant | |
| EIS001 | E06426-E06462 | 08/30/2006 | Kenneth Reich | USDA, RDUP, EES, Water & EP, Richard Fristik/MT DEQ, Kathleen Johnson | E-mail re SME HGS DEIS comments final Draft EIS; original signed cover letter and final comments attached; | |
| EIS001 | E06463-E06469 | 08/30/2006 | MEIC, Pat Judge | Kathleen Johnson and Richard Fristik | Email re Comments of the MEIC on the HGS DEIS | |
| EIS001 | E06470-E06503 | 08/31/2006 to 10/2006 | Various individual citizens | USDA, RDUP, EES, Water & EP, Richard Fristik/MT DEQ, Kathleen Johnson | LTR re Public comments on SME HGS DEIS, late comments, received after the deadline (08/30/2006); additional comments can be found at E06470-E06503 | |
| EIS001 | E06504-E06507 | 09/06/2006 | Susan Aimable, Engineering, Power Supply Division, Electric Programs | Various RUS Staff | E-mail re SME Meeting, scheduled for date and time | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 71 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06508-E06521 | 09/07/2006 | US EPA, John F. Wardell, Director, MT Office, EPA | R. Fristik, EES, RDUP, K. Johnson, MT DEQ | EPA comments on DEIS for HGS. | |
| EIS001 | E06522-E06523 | 09/11/2006 | Mark Plank, FPO, EES, RDUP | Chere Jiusto, Exec. Dir., Montana Preservation Alliance, Helena, MT | Invite to participate in Section 106 process. | |
| EIS001 | E06524-E06525 | 09/11/2006 | Mark Plank, FPO, EES, RDUP | Amy Cole, Nat. Trust for Hist. Preservation, Denver, CO | Invite to participate in Section 106 process. | |
| EIS001 | E06526-E06527 | 09/11/2006 | Mark Plank, FPO, EES, RDUP | J. Russell, Exec Dir, Lewis and Clark Interpretive Center, GF, MT | Invite to participate in Section 106 process. | |
| EIS001 | E06528 | 09/12/2006 | unknown | EES internal hand written notes | notes from SME meeting held in Rm. 5812, S Bldg, Washington, DC | |
| EIS001 | E06529-E06532 | 09/12/2006 | Mark Plank, FPO, EES, RDUP | Members of Section 106 Consulting Party | Invitation to participate in the Sec. 106 process for HGS.  Letters to the NPS, L&C Trail Heritage Foundation, L&C Interpretive Ctr, Nat Trust for Hist Pres., MT Preservation Alliance. | |
| EIS001 | E06533 | 09/12/2006 | SME | RUS Staff | Agenda re RUS Update; 7 items | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 72 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06534-E06535 | 09/12/2006 | Wei Moy (PSD) | Arthur Gile (PSD) | Meeting agenda for Sept 12, 2006 RUS meeting with SME | |
| EIS001 | E06536-E06537 | 09/12/2006 | EES | internal use | List of attendees at a meeting with SME on 9/12/2006 in Rm. 5812, South Bldg, Washington, DC | |
| EIS001 | E06538-E06541 | 09/15/2006 | ID Team | ID Team | SME DEIS comment summary of purpose and need, and policy related comments | |
| EIS001 | E06542-E06543 | 09/18/2006 | Arthur Gile (PSD) | Susan Aimable (PSD) | Arthur Gile comments on Chimney Supply and Erection Bid Document | |
| EIS001 | E06544 | 09/11/2006 | unknown | public | EES introduction to Public Hearing for the DEIS. | |
| EIS001 | E06545-E06557 | 09/22/2006 | Citizens for Clean Energy, Stuart Lewin | Richard Fristik (EES), Kathleen Johnson (MDEQ) | Additional petition of 90 signatures submitted on 9/22/06; added to 945 and 7 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 73 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06558-E06562 | 09/25/2006 | Susan Aimable (PSD) | Wei Moy (PSD) | Forward of Field Activity Report for Sept 21-22, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E06563-E06622 | 09/22/2006 | Mark Plank, Director, EES, Federal Preservation Officer, RDUP | Various Staff | LTR re SME and National Historic Landmark Consulting Party Meeting | |
| EIS001 | E06623 | 10/04/2006 | Sam Gourley (PSD) | Richard Fristik (EES); Mark Plank (EES) | Additional reconductoring considerations for EIS | |
| EIS001 | E06624-E06639 | 10/05/2006 | ESS, RDUP | Consulting Party members | Meeting agenda and handouts for Consulting Party meeting on 10/5/2006. | |
| EIS001 | E06640-E06647 | 10/05/2006 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | ConsultPartiesMtgSummary.doc; Meeting Summary of October 5, 2006 Consulting Parties Meeting for the Draft Environmental Impact Statement (DEIS), HGS in Great Falls, Montana | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 74 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06648 | | | | CD re Lewis & Clarke Portage and HGS Photos | |
| EIS001 | E06649-E06681 | 10/05/2006 | SME, Bison Engineering, Inc., and Stanley Consultants, Inc | RDUP | Presentation by Tim Gregori at 1st consultants parties meeting, re SME HGS Project Update | |
| EIS001 | E06682-E06697 | 10/5/2006 | EES, RDUP | Consulting party members | PowerPoint presentation-Program Overview of RDUP program, 2 versions. | |
| EIS001 | E06698 | 8/31/2006 to 10/2006 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik/MT DEQ, Kathleen Johnson | LTR re public comments on SME HGS DEIS, late comments, received after the deadline (8/30/2006) | |
| EIS001 | E06699-E06727 | 10/10/2006 | SME, Tim Gregori, GM | Mark Plank, FPO, EES, RDUP, and Kathleen Johnson, MT DEQ | SME responses to comments from Citizens for Clean Energy on the Draft EIS for HGS. Attached copy to R. Fristik is highlighted on page 21. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 75 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06728-E06730 | 10/11/2006 | Ellen Sievert, GF-Cascade County Historic Preservation Officer | Mark Plank, FPO, EES, RDUP | Letter of thanks for being included in Oct. 5, 2006 consulting parties meeting, and information on mission and purpose of the GF-Cascade County Hist. Pres Office. | |
| EIS001 | E06731-E06732 | 10/13/2006 | Mark Plank, FPO, RDUP | Wendy Raney, Director of Field Operations, Lewis and Clark Trail Foundation, Inc. GF, MT | Invitation to participate in the Section 106 consulting process. | |
| EIS001 | E06733-E06737 | 10/17/2006 | Susan Aimable (PSD) | Wei Moy (PSD); Steven Slovikosky (PSD); Victor Vu (PSD); William Railey (PSD) | Meeting Agenda for RUS Meeting with SME on November 8, 2006 | |
| EIS001 | E06738-E06739 | 10/19/2006 | Gary Morgan (RDUP Water & Environmental Programs) | Mark Plank (EES) | Letter attached from Charles Compton Re: EIS Process dated 11/9/07 with email sent on 10/19/06 referencing document from 10-5 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 76 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06740-E06744 | 10/23/2006 | Denver Schlaeppi (NRD, Montana Field Representative) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | Field Activity Report for October 19-20, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E06745-E06748 | 10/26/2005 | Wei Moy(PSD) | Susan Aimable, (PSD) | Questions on Form 200 and Gen Field Rep Field Report (FAR) for October 20-21, 2005 re: EIS process moving forward. | |
| EIS001 | E06749-E06751 | 10/31/2006 | Will Weaver, Portage Rte. Chapter, Lewis & Clark Trail Heritage Foundation, Inc. | Mark Plank, FPO, EES, RDUP | Cover letter and attached summary of construction, inside and outside measures proposed to mitigate impacts from HGS on L&C Historical Landmark. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 77 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06752-E06754 | 11/02/2006 | Mark Plank, FPO, EES, RDUP | Mary Jablonski, Director, Procurement Management Div, USDA RD | Request for Certificate of Appointment for a Contracting Officer's Representative for R. Fristik, EES, for Cotract # GS-10F-00032J, Order # AG31ME-D-05-1063; protected Fristik salary information | |
| EIS001 | E06755-E06756 | 11/06/2006 | Will Weaver, Portage Route Chap, L&C Trail Heritage Foundation, Inc. | Mark Plank, EES, RDUP | Cover letter and resolution stating the Foundation supports locate outside of the Great Falls Portage National Historic Landmark. | |
| EIS001 | E06757-E06758 | 11/08/2006 | Friends of the Missouri Breaks Monument, Mary V Jones, Coordinator | USDA, RDUP, EES, Water & EP, Richard Fristik | LTR re comments on SME HGS DEIS stated the development would have a significant adverse impact on the cultural resources of the Landmark, DEIS did not include in its analysis the potential air quality impacts of the Salem location | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 78 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06759-E06760 | 11/13/2006 | Sam Gourley (PSD) | Mark Plank (EES); Richard Fristik (EES) | Regarding the released NorthWestern Energy Transmission System Impact Study (SIS); additional network upgrades and interconnection facilities needed | |
| EIS001 | E06761-E06764 | 11/2006 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik, Mark Plank and Wendy Raney | LTR re comments SME HGS project, referring to the statement under IV. Degradation of the quality of life in North Central MT, alternative to use wind powered turbines, concerning about the air and water quality, significant impact at the Salem site | |
| EIS001 | E06765-E06912 | 11/14/2006 | USDA - RDUP - EES | USDA - RDUP - EES | Comments and Responses_RF.doc; Draft? Final Environmental Impact Statement - Volume II, Comments and Agencies' Responses to Comments | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E06913 | 11/15/2006 | USDA - RDUP - EES | USDA - RDUP - EES | PFEIS schedule.doc; Schedule for completion of PFEIS, Draft 11/15/06 | |
| EIS001 | E06914-E06918 | 11/15/2006 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| EIS001 | E06919-E07112 | 11/16/2006 | USDA - RDUP - EES | USDA - RDUP - EES | Comments and Responses_RUS SME_11-16-06.doc; Draft? Final Environmental Impact Statement - Volume II, Comments and Agencies' Responses to Comments; includes tracking comments | |
| EIS001 | E07113-E07116 | 11/17/2006 | Denver Schlaeppi (NRD, Montana Field Representative) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | Field Activity Report for November 16-17, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 80 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E07117 | 11/17/2006 | E. Colleen Duncan, Coal Creek Cattle Company Grain and Livestock Farms | Wendy Raney | Ltr opposing building power plant | |
| EIS001 | E07118-E07119 | 11/08/2005 | Steven Slovikosky (PSD) | Susan Aimable, (PSD) | Note re: Request by Gregori)SME to meet with RUS. RFP packet, Form 200, Construction Contract Generating and General Conditions Applicable to Contract H1-M101, | |
| EIS001 | E07120-E07128 | 11/20/2006 | no author | public | draft edit copy of responses to the DEIS. Includes highlighted edits by EES staff. | |
| EIS001 | E07129-E07135 | 11/20/2006 | PSD? | PSD? | SME-EIS_Comm-resp for PSD review.doc; comments and responses | |
| EIS001 | E07136-E07150 | 11/20/2006 | Army Corp of Engineers, Allen Steinle, Montana Program Mgr, Helena, MT | SME, Tim Gregori, Billings, MT | Approved Jurisdictional Determination to SME's request for a water intake and overhead power line on the Missouri River near GF, MT. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 81 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E07151-E07159 | 11/21/2006 | Victor Vu (PSD) | Wei Moy (PSD); Susan Aimable (PSD); Arthur Gile (PSD); Steven Slovikosky (PSD); Sam Gourley (PSD); W | Request for review by PSD staff of responses to public comments | |
| EIS001 | E07160-E07161 | 11/2006 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik, Mark Plank and Wendy Raney | LTR re comments SME HGS project, referring to the statement under IV. Degradation of the quality of life in North Central MT, alternative to use wind powered turbines, concerning about the air and water quality, significant impact at the Salem site | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 82 of 175*

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|--------|-------|--------|----------|-------------|---------------|--------------------|
| EIS001 | E07162-E07165 | 11/22/2006 | Wendy Raney, Dir. Of Field Ops, L&C Trail Heritage Foundation, Inc. | Mark Plank, FPO, EES, RDUP | Cover letter with cc originals of letters stating that the DEIS lacked sufficient review of alternatives. Attachment includes a letter from the Crimson Bluff Chap of L&C Foundation, opposing locating HGS at the Salem site. | |
| EIS001 | E07166-E07167 | 11/22/2006 | SME, Tim Gregori | HGS Project Team | Incomplete draft copy of responses by SME pertaining to reasons why the alternative sites were not selected. | |
| EIS001 | E07168-E07176 | 11/22/2006 | SME, Tim Gregori | HGS Project Team | Completed copy of responses by SME pertaining to reasons why the alternative sites were not selected. | |
| EIS001 | E07177-E07179 | 11/25/2005 | Denver Schlaeppi (GFR-MT) | .Jenkins(NRD),C.Philpott(NRD),C.Black(PSD),C.Cain(NRD),D.Bowers(NRD),D.Coates(PSD),J.Davenport(NRD), | Field Activity Report for MT43 (SME) 11/17-18, 2005. Notes that EIS have been completed, permit issues, other generation. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 83 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E07180 | 11/2006 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik, Mark Plank and Wendy Raney | LTR re comments SME HGS project, referring to the statement under IV. Degradation of the quality of life in North Central MT, alternative to use wind powered turbines, concerning about the air and water quality, significant impact at the Salem site | |
| EIS001 | E07181-E07432 | 11/28/2006 | USDA - RDUP - EES | USDA - RDUP - EES | Comments and Responses_RUS SME_11-28-06 (FEIS Appendix L) (2).doc; Draft? Final Environmental Impact Statement - Volume II, Comments and Agencies' Responses to Comments; more comments included | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 84 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E07433-E07439 | 11/29/2006 | Arthur Gile (PSD) | Victor Vu (PSD); Steven Slovikosky (PSD); Sam Gourley (PSD); Zena Baldorado (PSD) | Extracted pages from Energy Policy Act of 2005 relating to EIS public comment on incentives for deployment of innovative technology (Loan guarantee an incentive? Not considered in cost-benefit analysis) | |
| EIS001 | E07440-E07603 | 11/27/2006 | Neil E. Ugrin, Ugrin, Alexander, Zadick and Higgins, Attorneys at Law, Great Falls, MT | Cacade County Commissioner,s and the public | Rezoning petition submitted on behalf of the Salem site landowner (Urquhart) and written comments, site information, SME info, Electric City Power, Inc. rate info. | |
| EIS001 | E07604-E07605 | 12/06/2006 | R. Fristik, EES, RDUP | personal notes from meeting on 12/6-7/2007 | Notes from 12/6-7/2006 in Helena, MT regarding a potential extension of the comment period, issues with IGCC technology, alternative sites, combination alternatives (renewables) | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 85 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E07606-E07610 | 2006 | R. Fristik | personal notes | Info on nuclear alternative, with edits reflecting why SME did not choose nuclear as an alternative source of power. | |
| EIS001 | E07611-E07688 | 12/15/2006 | Jeffrey Chaffee, PE, Vice President | Eric Merchant, Air Resources Bureau, MT DEQ, Helena, MT | Letter to accompany modeling files to show the alternative facility layout of HGS on the Salem site, and mitigation measures. Includes revised Air Quality Impact Analysis (no change) | |
| EIS001 | E07689-E07694 | 12/20/2006 | PSD | PSD | SME-EIS_Comm-resp_RUS-PSD review.doc; comments and responses; tracking comments included | |
| EIS001 | E07695-E07797 | 12/20/2006 | USDA - RDUP - EES | USDA - RDUP - EES | F - FEIS chp. 2 _12-20-06_RF comments.doc; Chapter 2, Alternatives Including the Proposed Action; includes tracking comments | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E07798-E08056 | 12/22/2006 | USDA - RDUP - EES | USDA - RDUP - EES | Comm-respSME comments_RFadds12-22-06.DOC; Draft? Final Environmental Impact Statement - Volume II, Comments and Agencies' Responses to Comments; more comments included | |
| EIS001 | E08057-E08062 | 12/23/2006 | Denver Schlaeppi (NRD, Montana Field Representative) | W. Railey, C. Black, C. Munnelyn, S. Slovikosky, S. Aimable, W. Moy, S. Gourley (PSD); B. Jenkins, C | Field Activity Report for December 21-22, 2006; Details visits made, purpose, and results, including status of EIS, permits, technology, funding, and transmission | |
| EIS001 | E08063-E08068 | 12/29/2006 | USDA, RDUP, EES, Mark Plank, Director; USDA, RDUP, PSD, Victor Vu, Director | USDA, RDUP Electric, Jim Newby, Assistant Administrator; USDA, RDUP, EES, Mark Plank, Director | Email Name: RE SME and Associated EIS'.msg; Status report on SME EIS - significant issue is proposed location at National Historic Landmark | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 87 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08069-E08070 | 12/21/2006 | Mark Plank (EES) | Jim Newby (RDUP Electric) | Email Name: SME Facility Location on NHL.msg; SME shifting facility off NHL, one of on-site mitigation measures discussed | |
| EIS001 | E08071-E08078 | 12/29/2006 | Cascade County Commissioners | public | Agenda of Commissioners meeting 12/29/2006, pertaining to decision of Tax Increment Financing (TIF) District for Industrial Infrastructure.  TIF ordinance executed as approved. | |
| EIS001 | E08079-E08096 | 03/01/2006 - 12/31/2006 | R. Fristik | daytimer notes, handwritten | daytimer notes reflecting activities of R. Fristik from March 2006 to December 2006. | |
| EIS001 | E08097 | | Rural Electric and Telecommunication Loans Program Account-Continued | USDA, RDUP, EES, Richard Fristik | Ref re The Budget for Fiscal Year 2008, submitted with the MEIC comments | |
| EIS001 | E08098 | | MEIC | USDA, RDUP, EES, Richard Fristik | List of Exhibits, submitted with the MEIC comments | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 88 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08099-E08251 | 12/00/2006 | RDUP/MT DEQ | internal use document | Volume II comments and agencies responses to comments-FEIS. | |
| EIS001 | E08252-E08059 | 00/00/2006 | Portage Route Chapter, L&C Trail Heritage Foundation | public | Fact Sheet - Response by Portage Route Chapter: Mitigation suggestions made including off site mitigation. (attachment is not applicable to project) | |
| EIS001 | E08260-E08267 | 00/00/2006 | Stanley Consultants | public | Site selection process by Stanley Consultants, including hand written notations. | |
| EIS001 | E08268-E08274 | 00/00/2006 | EES | internal use | List of agencies that submitted comment letters regarding the DEIS. Highlighted at the bottom that all received CD and cover letter. | |
| EIS001 | E08275-E08278 | 2006 | MT DEQ | public | List of Montana public repositories, congressional delegation, and affected state legislators to receive copies of the DEIS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 89 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08279-E08287 | 12/2006 | USDA, RDUP, EES, Water & EP | Public | Mailing Labels re MT DEQ written comments, Public meeting attendees | |
| EIS001 | E08288-E08291 | 05/30/2006 | Public | MT Board of Environmental Review | LTR re public comments on SME coal-fired plants (HGS) | |
| EIS001 | E08292-E08301 | 06/01/2006 | Institute of Clean Air Companies, Inc., Michael Durham, Ph.D., MBA | Public | Slides Presentation re Availability of Mercury Measurement and Control Technology, submitted with the MEIC comments. | |
| EIS001 | E08302-E08303 | 06/01/2006 | The Chippewa Cree Tribe of the Rocky Boy's Reservation | Public | Board Resolution re opposing the coal-fired power plant to be located near Great Falls, MT due to health concerns to the residents of the Rocky Boy's Indian Reservation | |
| EIS001 | E08304-E08305 | 06/08/2006 | USDA, RDUP, EES, Water & EP, Richard Fristik, and Mangi, Beverly Johnson | USDA, RDUP, EES, Water & EP, Richard Fristik/Mangi, Beverly Johnson/Chanda | E-mail re the status of the outstanding invoices | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 90 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08306-E08310 | 06/16/2006 | Mark Plank, (EES) | Wey Moy-PSD, Steven Slovikosky-PSD, William Railey-PSD | Status of DEIS clearance, reminder of comment period, FEIS, and timetable to Record of Decision. | |
| EIS001 | E08311-E08313 | 01/02/2007 | James I. Mangi | Clementine Wright, RUS | Letter seeking clarification or modification of existing EIS contract. | |
| EIS001 | E08314-E08319 | 01/09/2007 | Wolf Block-Kenneth Reich | Mark Plank, EES FPO, RDUP | SME responses to Section 106 comment letters. | |
| EIS001 | E08320-E08324 | 01/17/2007 | Ellen Sievert, HPO, City of Great Falls/Cascade Co. Hist. Pres Office | R. Fristik, EES, RDUP | Response from GF Hist Pres Office to invite as a Section 106 consulting party. Includes recommendations, and attachment from the same re: City of GF zone change to industrial. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 91 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08325-E08332 | 01/18/2007 | USDA - RDUP - EES | EPA | FEIS - FR notice-1-18-07 draft.doc; Draft? Digital unpublished version of Notice of Availability of Final Environmental Impact Statement; written comments will be accepted until March 5, 2007 | |
| EIS001 | E08333-E08476 | 01/18/2007 | USDA - RDUP - EES | USDA - RDUP - EES | H - FEIS chp. 4_12-22-06_RF comments.doc; Chapter 4, Environmental Consequences; tracking comments included | |
| EIS001 | E08477-E08622 | 01/19/2007 | John Roberts, Acting Chief, Nat. Reg. of Historic Places and Nat Landmarks Div. | Morgan Nickerson, Wolf Block, Boston, MA | Response to FOIA request for NPS records relating to the GF Portage Nat. Hist Landmark. | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08623-E08624 | 01/20/2007 | Richard Fristik (EES) | Public | FEIS cover letter.doc; Draft? Letter announcing availability of Final Environmental Impact Statement; RDUP accepting comments until March 5, 2007 (Montana DEQ does not soliticit comments on Final EISs) | |
| EIS001 | E08625-E08640 | 01/21/2007 | USDA - RDUP - EES | USDA - RDUP - EES | C - FEIS - Executive Summary_1-21-07RFcomm.doc; Draft Executive Summary for Final Environmental Impact Statement | |
| EIS001 | E08641-E08642 | 01/22/2007 | Mark Plank (EES) | Mark Wilson, Project Leader, U.S. Fish & Wildlife Service, Montana Field Office | SME BA_transmit_letter_final.doc; Concludes that the proposed federal action will have no effect on threatened Canada lynx and may affect, but is not likely to adverseley affect the threatened bald eagle; request for concurrence/comments | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 93 of 175*

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|---|---|---|---|---|---|---|
| EIS001 | E08643-E08657 | 01/22/2007 | USDA - RDUP - EES | U.S. Fish & Wildlife Service | Final DraftBA.doc; Biological Assessment for Highwood Generating Station; Concludes that the proposed federal action will have no effect on threatened Canada lynx and may affect, but is not likely to adverseley affect the threatened bald eagle | |
| EIS001 | E08658-E08661 | 01/2007 | no author | internal use | edit version of 2-2.4 Evaluation of Restrictions on Private Property. | |
| EIS001 | E08662-E08663 | 01/22/2007 | Mark Plank, EES, RDUP | Mark Wilson, Project Leader, USFWS Ecological Svc., MT Field Office, Helena, MT | Notice re: Fulfill requirements of the Endangered Species Act of 1973, pertaining to no effect on the Canadian Lynx, and May Effect the Bald Eagle. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 94 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08664-E08665 | 01/24/2007 | Mark Plank(EES-RUS) | K.Johnson(MTDEQ), R.Fristik(EES-RUS), Llolankiewicz(Mangi Environmental),T.Gregori(SME), Richard Opp | Discussion of MTDEQ's request to extend the public comment period to 1/29/2007 (from 1/24/2007).  Timeline for delivery and printing the EIS by Mangi on 1/30, copies to EPA to log receipt on  2/9.  30-day comment period for NEPA ends 3/12/07. | |
| EIS001 | E08666 | 01/29/2007 | Richard Fristik (EES) | Public | FEIS Newspaper Notice (2)RFcomm.doc; Notice of Release of Final EIS on Power Plant near Great Falls, MT | |
| EIS001 | E08667-E08668 | 01/29/2007 | no author indicated | reference notes to a conference call on 1/29/2007 | Notes to Conf call with David R. and Leon regarding DEIS/FEIS development. | |
| EIS001 | E08669-E08670 | 01/29/2007 | Mark Plank (EES) | Jim Newby (RDUP Electric); Richard Fristik (EES); Victor Vu (PSD); Nivin Elgohary (RDUP Electric) | Email Name: SME Article.msg; Great Falls Tribune article; several significant factual errors | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 95 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08671-E08672 | 01/22/2007 | Kathy Johnson, Project Coordinator, Montana Dept of Environmental Quality; Mark Plank, Director, USD | Richard Fristik, Sr Environ Protect Specialist, USDA-RDUP-EES; Mark Plank, Director, USDA-RDUP-EES; | Email Name:RE SME Final EIS Schedule (38).msg; Agreement to DEQ request to extend agency comment period on FEIS until 1/29/07 | |
| EIS001 | E08673 | 01/31/2007 | Richard Fristik (EES) | USDA - RDUP - EES | B - FEIS - AbstractRFcomm.doc; Draft Abstract for Final Environmental Impact Statement | |
| EIS001 | E08674-E08683 | 01/31/2007 | USDA - RDUP - EES | EPA | SME FEIS FRnotice013107_final .doc; Final? Digital unpublished version of Notice of Availability of Final Environmental Impact Statement; written comments will be accepted until March 12, 2007 | |
| EIS001 | E08684-E08693 | 02/00/2007 | Thomas M. Ellerhoff, MT DEQ | R. Fristik, EES, RDUP | Mailing records and copies of FEIS cover letter signed by J. Newby and R. | |
| EIS001 | E08694-E08700 | 02/00/2007 - 03/00/2007 | R. Fristik | personal notes | Daily planner copies and notes from Feb. Mar. 2007 pertaining to HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 96 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E08701 | 01/22/2007 | ECI Electrical Consultants | SME | Location map for HGS. | |
| EIS001 | E08702-E08718 | 01/00/2007 | MT DEQ | public | Executive Summary, HGS Environmental Impact Statement | |
| EIS001 | E08719-E09210 | 01/2007 | SME | USDA, RDUP, and MT DEQ | Draft on Draft SME HGS EIS Volume I (Main Report) | |
| EIS001 | E09211-E09646 | 01/00/2007 | USDA RDUP/MT DEQ | public | Final Environmental Impact Statement-Volume 2-Apendices | |
| EIS001 | E09647-E09649 | 02/02/2007 | Mark Plank, Director,(EES-RUS) | Victor Vu, Director(PSD) | Discussion regarding MT DEQ permitting, action by Great Falls Tribune to collect info on the newly published EIS. | |
| EIS001 | E09650-E09651 | 02/02/2007 | Richard Fristik (EES) | Public | Letter announcing availability of Final Environmental Impact Statement; RDUP accepting comments until March 12, 2007 (Montana DEQ does not soliticit comments on Final EISs) | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 97 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09652-E09653 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| | E09654 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E09655-E09656 | 02/05/2007 | USDA, RDUP, EES, Mark S. Plank, Director; USDA, RDUP Electric, Jim Newby, Assistant Administrator | USDA, RDUP Electric, Jim Newby, Assistant Administrator; USDA, RDUP, OGC, Terrence Brady, Assistant | Email Name: FW SME HGS Great Falls Tribune article.msg; Links to articles in Great Falls Tribune concerning HGS, could not open the articles | |
| EIS001 | E09657-E09683 | 02/06/2007 | NorthWestern Energy | Public | Slides Presentation re Judith Gap Wind Energy Discussion, Montana Public Service Commission, submitted with the MEIC comments | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 98 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09684-E09685 | 02/02/2007 | Mark Plank, RDUP HPO | US EPA, EIS Filing Section, Washington, DC | Cover letter accompanying five copies of FEIS to the US EPA.  Notes comment period, and weblinks. | |
| | E09686 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| | E09687 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E09688-E09690 | 02/02/2007 | US EPA, Washington, DC | USDA RDUP | Notice of receipt of FEIS by US EPA (Reced by Y. Mason on 2/2/2007) with copy of cover letter from M. Plank | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 99 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09691-E09695 | 02/09/2007 | Mark Plank, Director,(EES-RUS) | R.Fristik(EES-RUS), LKolanliewicz(Mangi Env), K.Johnson(MTDEQ), K.Cavenaugh(Stanley Group), Cpayne(Lu | Federal Register notice for SME. SME, RUS, EPA notice. (Page 6238 of attachment, first column) EIS #20070035. | |
| EIS001 | E09696-E09697 | 02/09/2007 | R. Mark Wilson, Field Supvsr., USDOI, Fish and Wildlife Svc. | Mark Plank, EES, HPO, RDUP | Response to Jan. 22, 2007 request for USDWS review of the biological assessment for endangered species. Concur-Not likely to adversely impact the Bald Eagle. Acknowledges No effect on the Canada Lynx.  No formal consult required. File M53 RUS (I) | |
| EIS001 | E09698-E09699 | 02/09/2007 | Federal Register, RUS | public | Notice of availability of Final Environmental Impact Statement. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 100 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09700-E09706 | 02/09/2007 | EES, RDUP | public | Public notice of Availability of FEIS-placements in the Havre Daily News, The Billings Gazette, Missoulian, Great Falls Tribune, Helena Independent Record, Kalispell Daily Interlake. Affidavits of placement included. | |
| EIS001 | E09707-E09723 | 02/09/2007 | MaryPat Deskal, RUS | Raymond A. Mosley, Office of the Fed Register | Fed Register Notice of Availability of Availability, draft notice and final placement in FR, request for special handling to Office of the FR | |
| EIS001 | E09724-E09738 | 02/12/2007 | Mark Plank, FPO, EES, RDUP | Members of the S. 106 consulting party | Meeting notice for members of the Section 106 Consulting parties to be held in Great Falls March 7, 2007 to discuss mitigation measures based on Section 106 and draft MOA. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 101 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09739 | 02/14/2007 | Mark Plank,Director(EES-RUS) | R.Fristik(EES-RUS), Stephanie Strength(EES-RUS), D.Rankin(EES-RUS), Ben Shuman(RUS-Water program) | Direction for all EIS requests from media go to LAPAS-Claiborn Crane. | |
| EIS001 | E09740-E09741 | 02/15/2007 | Standard and Poors, Spiro Hountalas; USDA, RDUP Electric, Jim Newby, Assistant Administrator | USDA, RDUP Electric, Jim Newby, Assistant Administrator; House Committee on Appropriations, Leslie B | Email Name: FW Thought you would be interested in the attached report from Standard & Poor's on the electri2.msg; S&P articles and G&T loan queues noting affected states and projects; 3 attachments | |
| EIS001 | E09742-E09760 | 02/15/2007 | Standard and Poors, Spiro Hountalas; USDA, RDUP Electric, Jim Newby, Assistant Administrator | USDA, RDUP Electric, Jim Newby, Assistant Administrator; National Rural Electric Cooperatives Associ | Email Name: FW Thought you would be interested in the attached report from Standard & Poor's on the electric.msg; Forwarding S&P's article on RUS Electric expansion of cooperative | |
| EIS001 | E09761 | 02/16/2007 | Letter to Editor, GF Tribune | W. Bell, Great Falls | Coal Gasification letter to the editor. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 102 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09762-E09785 | 02/21/2007 | USDA, RDUP, EES, Water & EP, Mark Plank, Director | Mr. and Mrs. Urquhart: Dmufarms@aol.com | E-mail re the Section 106 process, the objective of the process was to ensure that RUS took into account "historic preservation values" the objective was to ensure that decision makers had sufficient information on the SME proposal to make decisions | |
| EIS001 | E09786-E09789 | 02/23/2007 | Terry Brady(OGC) | Mark Plank(EES-RUS), Victor Vu(PSD), Jim Newby(AAE-RUS) | SME Earth Justice FOIA request U07-14.  Terry Brady responding to M.Plank regarding his need for an executed copy of the MOU with MT DEQ to provide in the response to the FOIA request sent by FOIA officer Adrienne Stinnett | |
| EIS001 | E09790-E09791 | 02/27/2007 | Mark Plank, FPO, EES, RDUP | Aart Dolman, City of Great Falls, MT | Letter informing of the Sec. 106 process, and meeting schedule in March in Great Falls of the consulting parties. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 103 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09792 | 01/23/2007 | | | Action pertaining to the MCA 60-2-111 for the issuance of encroachment and occupancy permits for pipelines, rails lines, or utilities by MT Dept of Transportation. | |
| EIS001 | E09793 | 02/27/2007 | Mark Plank (EES) | Jim Newby (RDUP Electric) | Email Name: SME Travel.msg; Consulting meeting Great Falls, MT March 7, 2007 negotiate mitigation measures for NHL; fund travel request? | Withheld under deliberative process |
| EIS001 | E09794-E09795 | 02/27/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | Aart Dolman, Ph.D. | LTR re Invitation to Participate in consultation for HGS Proposal | |
| EIS001 | E09796-E09822 | 01/28/2007 | Angelo Muzzin, Ronal Moe, RW Beck | Coleen Balzarini, Controller, City of Great Falls | Cover letter and copy of RW Beck's independent review of the proposed HGS on behalf of the City of Great Falls. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 104 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09823 | 02/28/2007 | Richard Fristik (EES) | Rural Utilities Service Publications Department | Publications and Directives Clearance Jacket for Notice of Availability of Final Environmental Impact Statement for HGS | |
| EIS001 | E09824-E09851 | 02/28/2007 | RW Beck | R. Fristik | Copy of RW Beck's Review of HGS for the City of Great Falls. | |
| EIS001 | E09852-E09854 | 03/02/2007 | Reid Nelson, Fed. Prop Mgmt Office of Fed Agency Programs, ACHP | Mark Plank. FPO, EES | Letter providing suggestions for S. 106 mitigation, minimization, and discussion of alternatives from the Advisory Council on Historic Preservation. | |
| EIS001 | E09855-E09858 | 2007 | | R. Fristik | Partial section of a response to the FEIS illustrating points in opposition to HGS, and support of alternatives. | |
| EIS001 | E09859-E09863 | 03/04/2007 | Aart Dolman, Ph.D | USDA, RDUP, EES, Water & EP, Mark Plank, Director | LTR ref dated 02/27/2007, invitation to participate in the 106 Section Process | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 105 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09864 | 03/05/2007 | Bozeman Daily | Public | Newspaper, MT re Chronicle, power plant cost may be much higher, submitted with the MEIC comments | |
| EIS001 | E09865-E09869 | 02/23/2007 | Wey Moi(Engineering-PSD) | Art Gile(Engineering-PSD) | Response to article regarding the development of a second plant north of Great Falls. | |
| EIS001 | E09870-E09872 | 07/07/2006 | D.N.R.C. | City of Great Falls, Application Name, Number 30016816 | Objection of Application, PPL Montana, LLC, submitted with the MEIC comments | |
| EIS001 | E09873 | 03/07/2007 | R. Fristik, EES, RDUP | Sec. 106 Consulting parties, interested public | Meeting agenda to discuss, negotiate and seek agreement on on-site and off-site mitigation measures re the potential adverse effect to the Great Falls PNHL | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 106 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09874-E09876 | 03/18/2007 | Great Falls Tribune | Public | Newspaper article re "Whatever your pleasure, river provides for Electric City", Governor Brian Schweitzer said a hallmark of the stat's economic development policy would be a focus on "clear and green energy." | |
| EIS001 | E09877-E09880 | 03/07/2007 | Great Falls Portage Chapter National Hist Landmark | Membership, attendees, public | Position paper re: Highwood Gen. Station-Consulting parties meeting | |
| EIS001 | E09881-E09893 | 03/07/2007 | Fristik | Attendees, public | Opening statement and edit draft. | |
| EIS001 | E09894-E09900 | 03/07/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | Opening statement of USDA-RUS Consulting Parties Meeting, March 7, 2007 in Great Falls, Montana | |
| EIS001 | E09901-E09906 | 03/07/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | Timeline showing action, date, location and notes; Tribal Leaders Council Contacts and Tribal Historic Preservation Office Contacts | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 107 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09907 | 03/07/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | Agenda for March 7, 2007 Section 106 Consulting Parties Meeting; negotiate and achieve agreement on on-site and off-site mitigation measures regarding NHL | |
| EIS001 | E09908-E09915 | 03/07/2007 | EES/Fristik | Author's use | Notes from meeting held 3/7/2007, plus attached meeting attendees list, name addresses, email | |
| EIS001 | E09916 | 03/09/2007 | EES/Fristik | Author's reference | Hand written Notes from Conference call regardng HGS,  NPS intent to prepare 213 report. | |
| EIS001 | E09917-E09918 | 03/12/2007 | Town of Geraldine Mayor Holly Ebeling, Holly J. Ebeling, Mayor | Governor Schweitzer | LTR re comments on SME HGS to proposed coal-fired power generator due to an impact of all pollutants | |
| EIS001 | E09919-E09920 | 03/06/2007 | Mark Plank(EES-RUS) | J.Newby(AAE-RUS), V.Vu(PSD), J.Andrew(ADM-RUS), C.Crain(LAPAS), G.Morgan(AA-Water/Env-RUS) | Photo of a recent outdoor billboard placed by Citizen's for Clean Energy. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 108 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E09921-E09945 | 03/03/2007 | USDA, Natural Resources Conservation Service | Public | Slides Presentation re Web Soil Survey, National Cooperative Soil Survey, Clay Linear Material Source Rating for Cascade County Area, MT, submitted with the MEIC comments | |
| EIS001 | E09946-E09955 | 02/2003 | BioScience, Myrna H. P. Hall and Daniel B. Fagre | Public | Article re Modeled Climate-Induced Glacier Change in Glacier National Park, 1851-2100, submitted with the MEIC comments | |
| EIS001 | E09956-E10058 | 02/2007 to 03/2007 | Public Comments | USDA, RDUP, EES, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10059-E10062 | 03/13/2007 | Public | RUS | LTRs re Commenting on FEIS received after the 30-day comment period ended 03/12/2007 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 109 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10063 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10064 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10065-E10079 | 03/13/2007 | EES/Frstik | Author's reference | Types draft for Consulting Party review. Attachments are referenced but not included. | |
| EIS001 | E10080-E10081 | 03/13/2007 | James Andrew, Admin RDUP | G. Schlaeger, Great Falls, | Response to comment re: HGS (draft document) | |
| EIS001 | E10082-E10083 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 110 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10084 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10085 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10086-E10087 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10088-E10089 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 111 of 175*

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|--------|-------|--------|----------|-------------|---------------|--------------------|
| EIS001 | E10090 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10091 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10092 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10093 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 112 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10094 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10095 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10096 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10097 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 113 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10098 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10099 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10100-E10111 | 12/1997 | D.N.R.C. | Public | Upper Missouri Water Availability Analysis, submitted with the MEIC comments | |
| EIS001 | E10112 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 114 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10113 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10114 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10115 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10116 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 115 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10117 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10118 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10119-E10122 | 03/15/2007 | CCE, Charles Bocock, ID #C14 | USDA, RDUP, EES, Richard Fristik | LTR re FEIS of the HGS | |
| EIS001 | E10123-E10129 | 03/15/2007 | CCE, Cheryl M. Reichert, M.D., Ph.D., Co-Vice Chair, ID #C20 | USDA, RDUP, EES, Richard Fristik | LTR re Comments on the FEIS of the HGS | |
| EIS001 | E10130 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 116 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10131-E10136 | 03/15/2007 | EES Fristik | Author's reference notes | Consulting parties conference call-pertaining to alternatives, 213 report. Discussion of roles and responsibilities, timeframes. | |
| EIS001 | E10137 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10138-E10144 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10145 | 03/16/2007 | Mark Plank(EES-RUS) | Victor Vu(Director-PSD) | EIS update-schedule for public comment periods-Final comment closed on 3/12/2007.  ROD projected for internal review on 3/26/2007. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 117 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10146 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10147 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10148-E10149 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10150 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 118 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10151 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10152-E10153 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10154 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10155 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10156-E10162 | 03/16/2007 | CCE, Richard D. Liebert, Chairman and Lawrence C. Rezentes, CPA | USDA, RDUP, EES, Richard Fristik | LTR re Comments on the EIS of the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 119 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10163-E10175 | 03/16/2007 | CCE, Cheryl M. Reichert, M.D., Ph.D., Healthcare Team | USDA, RDUP, EES, Richard Fristik | LTR re Comments on the FEIS of the HGS, Healthcare Team Report | |
| EIS001 | E10176-E10178 | 03/16/2007 | Tammy Kelch, RDUP on behalf of J. Andrew, Admin | Key Departments | Weekly Activity Report-SME The comment period for the FEIS for SME closed on March 12. | |
| EIS001 | E10179-E10181 | 03/16/2007 | James Andrew (RDUP Administrator) | RDUP Staff | Weekly Activity Report, March 16, 2007; Comment period for FEIS on HGS closed on March 12 but extended until March 19; Second consulting party meeting held March 7, 2007 over Lewis and Clark NHL; ROD timeline | |
| EIS001 | E10182-E10196 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 120 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10197-E10199 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10200 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10201 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10202 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10203 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10204 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10205-E10207 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10208-E10214 | 03/17/2007 | CCE, Richard D. Liebert, Chairman | USDA, RDUP, EES, Richard Fristik | LTR re Agricultural Impact Analysis of the HGS application and request for Supplemental EIS | |
| EIS001 | E10215-E10217 | 03/17/2007 | CCE, Ken Thornton | USDA, RDUP, EES, Richard Fristik | LTR re Response to the HGS FEIS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 122 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10218 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10219-E10220 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10221 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10222 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 123 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10223 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10224-E10247 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10248-E10250 | 03/18/2007 | Great Falls Tribune letters to the Editor | Public | Two letters to the editor from the GF Tribune. | |
| EIS001 | E10251-E10255 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10256 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 124 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10257-E10258 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10259-E10260 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10261 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10262 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 125 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10263 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10264 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10265-E10266 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10267-E10273 | 03/18/2007 | CCE, Neil J. (Jerry) Taylor | USDA, RDUP, EES, Richard Fristik | LTR re Feasibility nor economical to build IGCC plants | |
| EIS001 | E10274-E10282 | 03/18/2007 | CCE, Pamela June Morris, Socioeconomic Environmental Team Coordinator | USDA, RDUP, EES, Richard Fristik | Memo re Socioeconomic Environmental Impact Analysis of EIS of SME proposal for the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 126 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10283 | | CCE, Lester L. (Butch) Hankins | USDA, RDUP, EES, Richard Fristik | LTR re Opposition to the proposed of the HGS - 11 questions, requesting a Supplemental EIS | |
| EIS001 | E10284-E10285 | | CCE, Lester L. (Butch) Hankins | USDA, RDUP, EES, Richard Fristik | LTR re Opposition to the proposed of the HGS, concerning from Chouteau County Commission, Mayors of Fort Benton, Geraldine, Denton, Belt and from retired DMV, Dr. W.D.I McFaraland of Fort Benton | |
| EIS001 | E10286-E10320 | 03/19/2007 | MEIC | USDA, RDUP, EES, Richard Fristik | Notes on the LTR re proposing comments on the HGS including FEIS, DEIS, and SEIS, Written notes from EES | |
| EIS001 | E10321-E10328 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 127 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10329-E10344 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10345-E10346 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10347-E10350 | 03/19/2007 | The New York Times | Public | Article Online re a $45 Billion Buyout Deal With Many Shades of Green, submitted with the MEIC comments | |
| EIS001 | E10351-E10353 | 03/19/2007 | Great Falls Tribune, Richard Ecke | Public | Article Online re City's foray into forming utility generates buzz, submitted with the MEIC comments | |
| EIS001 | E10354-E10360 | 03/19/2007 | Great Falls Tribune, Richard Ecke | Public | Article Online re Plant may cost more than expected, submitted with the MEIC comments | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 128 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10361-E10394 | 03/19/2007 | MEIC | USDA, RDUP, EES, Richard Fristik | LTR re proposing comments on the HGS including FEIS, DEIS, and SEIS | |
| EIS001 | E10395-E10396 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10397-E10398 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10399 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10400-E10401 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10402 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10403 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10404 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10405 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 130 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10406-E10407 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10408-E10409 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10410-E10411 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10412 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 131 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10413 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10414 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10415 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10416-E10417 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 132 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10418-E10419 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10420 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10421 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10422 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 133 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10423 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10424-E10425 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10426 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10427-E10451 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 134 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10452-E10454 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10455 | 03/19/2007 | Paul A. Leoni | Mark Plank | FOIA Cover ltr. From P. Leoni, attachment from W. Roberts, NRHP NHL. | |
| EIS001 | E10456-E10457 | 03/19/2007 | James Andrew, Admin, RDUP | G. Schlaeger, Great Falls | Response to comment re: HGS (draft document) | |
| EIS001 | E10458-E10473 | 03/19/2007 | Aart Dolman, Great Falls, MT | R. Fristik, EES, RDUP | Comments from a party invited to participate in the Sec. 106 process. Cites errors in the EIS, and issues with Sec. 106 process. | |
| EIS001 | E10474 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 135 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10475-E10476 | 03/20/2007 | | R. Fristik-personal meeting notes, 3/20/2007 | Handwritten notes re: 3/20/2007 mtg with Matt Thomas, Reid Nelson regarding 213 report, future planning for Sec. 106 | |
| EIS001 | E10477-E10491 | 03/20/2007 | USDA - RDUP - EES | USDA - RDUP - EES | Draft ROD_3-20-07RF_comm.doc; Draft Record of Decision - 3/20/07; tracking comments included - Richard Fristik | |
| EIS001 | E10492-E10493 | 3/21/2007 | James Andrew, Admin, RDUP | G. Schlaeger, Great Falls | Response to comment re: HGS (draft document) | |
| EIS001 | E10494-E10495 | 3/22/2007 | RD, Electric, EES-Mark Plank | Don Klima, Director, Advisory Council on Historic Pres | Letter requesting the ACHP consider preparing a request for a Section 213 report from the NPS. | |
| EIS001 | E10496-E10527 | 03/22/2007 | James M. Andrew, Administrator, RDUP/RUS | Gary Schlaeger, Great Falls, MT | Response to Mrs. Schlaeger's public comments on the SME proposal for HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 136 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10528 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10529 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10530 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10531 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 137 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10532-E10533 | 03/28/2007 | Rich Larochelle (NRUCFC); Nivin Elgohary (RDUP Electric) | Jim Newby (RDUP Electric); Nivin Elgohary (RDUP Electric); Victor Vu (PSD) | Email Name: RE Southern Montana.msg; Article by Karl Puckett, "Final decision on plan could come this week" | |
| EIS001 | E10534-E10551 | 03/28/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME Draft ROD 032807_mp (2).doc; Draft Record of Decision - 3/28/07; tracking comments included - Richard Fristik; comments by Mark Plank? | |
| EIS001 | E10552 | 03/29/2007 Date Created | | | SME.doc; Request to reconsider policy on no baseload generation loans in Fiscal Year 2007 | Withheld under deliberative process |
| EIS001 | E10553-E10570 | 03/29/2007 | USDA - RDUP - EES | USDA - RDUP - EES | Draft Record of Decision - 3/29/07 | |
| EIS001 | E10571 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 138 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10572-E10611 | 04/02/2007 | USDA - RDUP - EES | USDA - RDUP - EES | Draft Record of Decision - 4/2/07; KJ revisions | |
| EIS001 | E10611A-E10611C | 04/06/2007 | Victor Vu, Director, PSD | Wei Moy, Branch Chief-Engineering Branch-PSD | Email re New Legislative Developments re Highwood Generating Station | |
| EIS001 | E10612 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10613 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10614 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 139 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10615-E10617 | 03/00/2007 | Great Falls/Cascade County Historic Preservation (HPAC) | public | Position Paper relating HPAC's position on the development of HGS, and reccommendations pertaining to mitigation measures. | |
| EIS001 | E10618-E10619 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10620 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10621-E10623 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 140 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10624-E10625 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10626-E10730 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10731-E10764 | Undated | | | Report re Complaint for Declaratory and Injunctive Relief; Document withheld in its entirety:  Subject to Protective Order (personnel notes only) | Document withheld in its entirety:  Subject to Protective Order (personnel notes only); Scanned as Protective Order AR#:  P00455-P00463 |
| EIS001 | E10765-E10792 | 04/02/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SMEworkingDraftROD4-2-07.KJfinaldoc.doc; Draft Record of Decision - 4/2/07; KJ revisions | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 141 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10793-E10825 | 04/02/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | SME Consulting Party Meeting 030707notes_Final.doc; Final Draft of Meeting Notes for March 7, 2007 in Great Falls, Montana, including attachments | |
| EIS001 | E10826-E10828 | 04/02/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | Consult_parties3-15-07 conf call notesDRAFT.doc; Notes of March 15, 2007 conference call of the Section 106 Consulting Parties, HGS; gives parties participating and major topics discussed | |
| EIS001 | E10829-E10830 | 04/02/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | Consult_parties_mtg3-07attendance.doc; list of attendees at second meeting of the consulting parties held in Great Falls on March 7, 2007 | |
| EIS001 | E10831-E10832 | 04/10/2007 | USDA - RDUP - EES | USDA - RDUP - EES | ROD detailed financial info.doc; Reponses to financial comments and criticisms to financial analysis | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 142 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10833-E10836 | 04/10/2007 | MT DEQ | Gov. Brian Schweitzer | Letter from Amorette F. Allison regarding SME and Great Falls Portage NHL  (draft edit copy-provided to R. Fristik) | |
| EIS001 | E10837-E10838 | 02/2007 to 03/2007 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik | LTRs re Comments on the HGS, including opposition to the proposed coal-fired generation plant and in favor of building the HGS | |
| EIS001 | E10839-E10841 | 04/11/2007 | USDA - RDUP - EES | USDA - RDUP - EES | Issues raised in HGS FEIScomms. - table listed in order of mention FINAL.doc; Issues/concerns/arguments/positions raised in letters/postcards/emails on HGS FEIS; Total received: 543, Oppose HGS: 437, Support HGS: 18 | |
| EIS001 | E10842-E10869 | 04/11/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SMEFinalDraftROD4-12-07..doc; Draft Record of Decision - 4/11/07 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 143 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10870-E10897 | 04/12/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SMEFinalDraftROD4-12-07_long.doc; Draft Record of Decision - 4/12/07 | |
| EIS001 | E10898-E10922 | 04/12/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SMEFinalDraftROD4-12-07_short.doc; Draft Record of Decision - 4/12/07 | |
| EIS001 | E10923-E10949 | 04/13/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SMEFinalDraftROD4-12-07_short-no comm.doc; Draft Record of Decision - 4/13/07 | |
| EIS001 | E10950-E10952 | 04/13/2007 | James Andrew, Admin, RDUP | RDUP Key Departments news | Weekly Report. Reflects a FOIA request was made by M. Brown of Billings, MT (Associated Press) for the loan application submitted by SME for HGS. | |
| EIS001 | E10953-E10954 | 04/16/2007 | Sam Gourley(Engineer-PSD) | Art Gile(Engineer-PSD) | Reference an article about a possible plant development (other than SME) north of Great Falls, MT. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 144 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E10955 | 04/16/2007 | Mark Plank(EES-RUS) | Jim Newby(AAE-RUS), Victor Vu(Director-PSD) | Subject-SME ROD. Article in the Billings Gazette titled "Co-ops poised to take major step with new plant".  Like to Billings Gazette for 4/14/2007 included. | |
| EIS001 | E10956-E10984 | 04/17/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME Draft ROD_RUScomm4-17.doc; Draft Record of Decision - 4/17/07; tracking comments included - Richard Fristik & "SoM" | |
| EIS001 | E10985-E11023 | 04/18/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME Draft ROD_RUS-SMEcomm4-18.doc; Draft Record of Decision - 4/18/07; tracking comments included - Richard Fristik & "SoM" | |
| EIS001 | E11024-E11060 | 04/19/2007 | USDA - RDUP - EES | USDA - RDUP - EES | HGS-RODshortFormMerged4-19-07[1].doc; Draft Record of Decision -4/19/07; tracking comments included - Author | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 145 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11061 | 04/20/2007 | Sierra Club, Patrick Gallagher, Director of Environmental Law | USDA, RDUP, EES, Richard Fristik and Kathleen Johnson, Montana Department of Environmental Quality | LTR re protesting the USDA's proposed financing of the HGS due to compliance issues | |
| EIS001 | E11062-E11090 | 04/20/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME Final_Draft ROD_4-20.doc; Draft Record of Decision - 4/20/07; tracking comments included - Richard Fristik & "SoM" | |
| EIS001 | E11091-E11094 | 04/20/2007 | James Andrew (RDUP Administrator) | RDUP Staff | Weekly Activity Report, April 20, 2007; EES Staff working with Montana DEQ to draft ROD for HGS, will be ready April 23; concludes EIS for RDUP and Montana DEQ will issue air quality and solid waste permits | |
| EIS001 | E11095-E11133 | 04/23/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME final_draft ROD4-23_forPSD.doc; Draft Record of Decision - 4/23/07; for Power Supply Division | |
| EIS001 | E11134-E11172 | 04/23/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME final_draft ROD4-23.doc; | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 146 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11173-E11174 | 04/23/2007 | USDA - RDUP - EES | USDA - RDUP - EES | ROD_TABLE OF CONTENTS.doc; Record of Decision, Table of Contents | |
| EIS001 | E11175-E11178 | 04/24/2007 | USDA - RDUP - EES | USDA - RDUP - EES | mitigation measures short summary.doc; Highwood Generating Station FEIS Mitigation Measures | |
| EIS001 | E11179-E11183 | 04/24/2007 | USDA - RDUP - EES | USDA - RDUP - EES | mitigation measures short summary_mp.doc; Highwood Generating Station FEIS Mitigation Measure, comments by Mark Plank? | |
| EIS001 | E11184-E11227 | 04/24/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME prelim_finalROD_4-23.doc; Draft Record of Decision - 4/24/07 | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 147 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| | E11228-E11230 | 04/25/2007 | Mark Plank(EES-RUS) | Wei Moy(PSD) | Notice by W.Moy in PSD that the City of Great Falls participation percentage in construction of HGS has been reduced from 25% to 15%. The need for an update needed from SME needed. Possible changes to environmental docs. | |
| EIS001 | E11231-E11232 | 04/26/2007 | Denver Schlaeppi(GFR-NRD, Montana) | R.Fristik(EES-RUS), S.Gourley(PSD), V.Vu(Dir-PSD), W.Moy(PSD), A.Gile(PSD), M.Plank(EES-RUS) | Comments from the General Field Rep (GFR) in Montana regarding the ROD. | |
| EIS001 | E11233-E11236 | 04/26/2007 | USDA - RDUP - EES | USDA - RDUP - EES | FEIScommenters_table_rev4-26-07.doc; Commenters on Highwood Generating Station Final Environmental Impact Statement in alphabetical order; names only | |
| EIS001 | E11237-E11239 | 04/30/2007 | Mangi Environmental Group, Inc., McLean, VA | RUS/Procurement, via R. Fristik | Invoice #SME-013 for EIS preparation work. | Protected for financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 148 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11240 | 04/20/2007 | No author | No recip-reference doc | Vicinity map of HGS | |
| EIS001 | E11241-E11248 | 04/00/2007 | /MT DEQ | Public | Record of Decision (draft copy) for SME/HGS EIS | |
| EIS001 | E11249-E11255 | 05/01/2007 | US Dept. of Labor, William R. Taylor, Director, Ofc of Environmental Policy | R. Fristik, EES, RDUP | DOI comments. Notes opinion that HGS will negatively impact the Lewis and Clark Nat Hist Trail, and the NHL. Recommend moving the site. Concerns re: Section 106 process. Pledge to assist further. | |
| EIS001 | E11256-E11266 | 05/02/2007 | Paul A. Leoni for Wolf Block, Schorr and Solis-Cohen, LLP | Mark S. Plank, Director, EES, RDUP | Location photos-developed areas near and upon the borders of the Nat. Hist. Landmark, and an area congruent to the NHL that will not be impacted. | |
| EIS001 | E11267 | 05/02/2007 | Richard Fristik (EES) | Diane Bodnar, Vice President, First Interstate Bank, Great Falls, Montana | Fax Coversheet11-06.doc; Fax Cover Sheet for SME EIS Invoice; Escrow Account | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 149 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11268-E11270 | 05/05/2007 | Victor VU(Director-PSD) | Art Gile(Engineer-PSD) | Question as to when the Administrator will sign the ROD.  Not signed as of 05/04/2007 at 8:16a.m. | |
| EIS001 | E11271-E11272 | 05/08/2007 | Dr. Charles Christensen, Great Falls, MT | R. Fristik, EES, RDUP | Party involved with MEIC re:  public comment process pertaining to the FEIS/EIS | |
| EIS001 | E11273 | 05/08/2007 | Jeffrey T. Chaffee, P.E., Vice Pres., Bison Engineering,Inc. | Warren G. Hardining, Simms, MT | Advise to Mr. Harding re: his concerns on air impacts-Bison provided telephone contact info. | |
| EIS001 | E11274-E11275 | 05/10/2007 | R. Fristik, EES, RDUP | Kathy Johnson, MT DEQ | Fax cover attached to Final ROD sent by R. Fristik, RDUP to K. Johnson, MT DEQ. | |
| EIS001 | E11276 | 05/10/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME_ ROD Clearance Jacket.doc; Publications and Directives Clearance Jacket | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 150 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11277-E11282 | 05/10/2007 | USDA - RDUP - EES | EPA | Final FR ROD_5-10-07.doc; Final? Digital unpublished version of Notice of Availability of Record of Decision; written comments will be accepted until March 12, 2007 | |
| EIS001 | E11283-E11372 | 05/10/2007 | Art Gile(Engineer-PSD) | Wei Moy(Branch Chief-Engineering Branch-PSD) | Notifying Moy as to the concerns associated with the location of HGS based on the Historic Preservation Act. Mentioned plans for Section 213 report with Advisory Council for Historic Preservation. | |
| EIS001 | E11373-E11375 | 05/10/2007 | Mark Plank(EES-RUS) | Richard Fristik(EES-RUS) | Forward article from Bob Parsley, USDA RD State Office in MT.  Article reflects plans by City of Great Falls (Electric City Power) to sell power to area consumers (commercial and industrial). | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 151 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11376-E11379 | 05/10/2007 | Mark Plank(EES-RUS) | Victor Vu(Dir-PSD) | SME FOIA. Noted that the EIS documentation is on the EES website. Loan application was requested, but not sent because it is private to SME, and, no federal action to approve a loan has been taken. | |
| EIS001 | E11380-E11381 | 05/10/2007 | USDA, RDUP, Claiborn Crain, Legislative & Public Affairs Advisor; USDA, RDUP Electric, Jim Newby, As | RDUP, James Andrew, Administrator; RDUP Electric, Jim Newby, Asst Administrator; RDUP, Claiborn Crai | Email Name: RE Montana ROD.msg; Signing of Montana ROD and information release to media and public - include DOI letter opposing the project? | |
| EIS001 | E11382-E11385 | 05/10/2007 | Wei Moy(PSD) | Art Gile(Engineer/PSD) | Request by Wei Moy (Branch Chief, PSD Engineering) as to the status of the National Park Svc. Response to the SME EIS. USDA Newscan attached with article "Agencies wrangle over proposed power plant site (MT)". | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 152 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11386 | 05/11/2007 | Mark Plank (EES) | James Andrew; Victor Vu; Jim Newby; Gary Morgan; Richard Fristik; Stephanie Strength; Dennis Rankin; | Email Name: SME ROD Posted.msg; ROD posted on USDA RDUP website - link included | |
| EIS001 | E11387-E11388 | 05/11/2007 | MT DEQ | Public | Release of Record of Decision on HGS online, and in area community library locations. | |
| EIS001 | E11389 | 05/11/2007 | USDA, RDUP, Claiborn Crain, Legislative & Public Affairs Advisor; USDA, RD, Timothy McNeilly | USDA, Office of Communications, Jim Brownlee; USDA, RD, Timothy McNeilly; USDA, RDUP, Claiborn Crain | Email Name: RE Decision of Record on Montana Generation Plant (17).msg; Controversiality of coal fired generation plant | |
| EIS001 | E11390 | 05/11/2007 | Kathy Johnson(MTDEQ) | M.Plank(EES-RUS), J.Andrew(AMD-RUS), V.Vu(Dir-PSD), J.Newby(AAE-RUS), G.Morgan(Water-EE),R.Fristik(E | RE: Notice by MT DEQ that the SME ROD was posted on MT DEQ website. Notes that the air quality permit would also be posted the same day. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 153 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11391-E11392 | 05/11/2007 | USDA, RDUP, Claiborn Crain, Legislative & Public Affairs Advisor; USDA, RD, Timothy McNeilly | USDA, Office of Communications, Jim Brownlee; USDA, RD, Timothy McNeilly; USDA, RDUP, Claiborn Crain | Email Name: RE Decision of Record on Montana Generation Plant (8).msg; Summary of May 11, 2007 interviews between Matt Brown (Associated Press) and Carl Duckett (Grat Falls Tribune) with James Andrew and Jim Newby regarding ROD | |
| EIS001 | E11393 | 05/11/2007 | USDA, RDUP, Claiborn Crain, Legislative & Public Affairs Advisor; USDA, RD, Timothy McNeilly; USDA, | USDA, Office of Communications, Jim Brownlee; USDA, RD, Timothy McNeilly; USDA, RDUP, Claiborn Crain | Email Name: RE Decision of Record on Montana Generation Plant (10).msg; Regarding communication with Montana SD over interviews between Matt Brown (Associated Press) and Carl Duckett (Grat Falls Tribune) with James Andrew and Jim Newby regarding ROD | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 154 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11394-E11396 | 05/12/2007 | Tim Gregori, SME | M.Plank, J.Andrew, V.Vu, J.Newby, G.Morgan, R.Fristik, S.Strength, D.Rankin, K.Reich, P.Leoni, K.J | Thank you from T.Gregori for the work on the EIS leading to the ROD. (Response to notice from Mark Plank that ROD was posted on the RUS website.) | |
| EIS001 | E11397-E11398 | 05/14/2007 | Wei Moy(Engineering-PSD) | Art Gile(Engineering-PSD) | Forward from D.Schlaeppi (GFR-MT): Artilce by Associated Press (Matthew Brown) saying that RUS and MTDEQ gave HGS environmental review approval in order to proceed with a loan application to RUS. | |
| EIS001 | E11399 | 05/15/2007 | | | FEIS Errata items.doc; Items for FEIS/ROD Errata sheet | |
| EIS001 | E11400 | 05/16/2007 | Karen Larson(PALMS-RUS) | Jim Newby(AAE-RUS), Victor Vu(Director-PSD) | Article from Great Falls Tribune on the potential impacts of state of MT re-regulation law on HGS. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 155 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11401 | 05/16/2007 | USDA, RDUP Electric, Policy Analysis and Loan Management Staff, Karen Larsen, Management Analyst | USDA, RDUP Electric, Jim Newby, Assistant Administrator; USDA, RDUP, PSD, Victor Vu, Director | Email Name: Article from MT Paper on potential impacts of re-regulation law on Highwood Generating Station.msg; article on new bill limiting customer base to Highwood Generating Station | |
| EIS001 | E11402-E11403 | 05/17/2007 | John M. Fowler, Executive Director, Advisory Council on Historic Preservation | James Andrew (RDUP) | ACHP letter 17 may 07.pdf; Reviewed May 10, 2007 ROD issues by RDUP - concern over statement that "site selection process is complete" thus eliminating considering alternative sites; questions included | |
| EIS001 | E11404-E11416 | 05/17/2007 | Michele L. Brooks, RUS, PARA | Office of the Federal Register, Washington, DC | RDUP signed original - Notice of Availability of Record of Decision (ROD) HGS EIS.  Diskette, Signed Original, Certified Copies were issued. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 156 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11417-E11421 | 05/22/2007 | USDA - RDUP - EES | National Historic Preservation Act Section 106 Consulting Parties | HGS consult parties comment themes_rev.doc; Highwood Generating Sation Section 106 Consulting Parties Consolidated Comments and RDUP Reponses | |
| EIS001 | E11422 | 05/22/2007 | USDA - RDUP | National Historic Preservation Act Section 106 Consulting Parties | ACHP 17May responses.doc; Draft? Responses to questions from Advisory Council on Historic Preservation in May 17, 2007 letter (#1050): Who makes final decision on loan approval? Authority to require modifications based on Section 106 process? | |
| EIS001 | E11423-E11424 | 05/17/2007 | John Fowler, Exec. Director, Advisory Council on Historic Pres (ACHP) | James M. Andrew, Administrator, RDUP | Request for response to ACHP questions in order to determine future course of Section 106 review. Directed to Matt Thomas, ACHP Liasion with USDA. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 157 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11425 | 05/24/2007 | USDA - RDUP | National Historic Preservation Act Section 106 Consulting Parties | ACHP 17May responsesV.2.doc; Final? Responses to questions from Advisory Council on Historic Preservation in May 17, 2007 letter (#1050): Who makes final decision on loan approval? Authority to require modifications based on Section 106 process? | |
| EIS001 | E11426-E11427 | 05/29/2005 | no author | personal notes | Past Notes from SME meeting with Joe D. Scott, Ken R. Mike (attorney) Kevin C. (reference doc) | |
| EIS001 | E11428-E11472 | 05/10/2007 | USDA - RDUP - EES | USDA - RDUP - EES | SME ROD 051007.doc; Draft Record of Decision - 5/10/07 | |
| EIS001 | E11473-E11474 | 5/23/2007 | No Author | reference document | Miscellaneous notes/thoughts from the SME site screening and site selection studies. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 158 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11475-E11543 | 05/30/2007 | City of Great Falls, MT | RDUP, EES | Power Marketing and Sales Update, and RDUP attendee list. MT Legislative Memo, Sales white paper, Underwriter (Bear Sterns) message. | |
| EIS001 | E11544-E11565 | 05/10/2007 | R. Fristik, EES, RDUP | Federal Register | RUS Form 727 Publication and Directives Jacket attached to Federal Register notice-for publish. | |
| EIS001 | E11566-E11614 | 05/10/2007 | USDA RUS and MT DEQ | interested parties, Public | Final version, EIS Record of Decision for SME HGS. | |
| EIS001 | E11615-E11621 | Undated | Kenneth Reich Wolf, Block | Mark Plank, Fed Preservation Officer, EES, RDUP | HGS Response to the May 1, 2007 comment letter received from Willie R. Taylor, Director, Office of Environmental Policy and Compliance, US Dept. of Interior. | |
| EIS001 | E11622-E11627 | 06/08/2007 | R. Fristik | note to file | references a correction to invoice SME 012. | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 159 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11628 | 06/08/2007 | Mark Plank (EES) | Diane Bodnar, Vice President, First Interstate Bank, Great Falls, Montana | Escrow_agent_lett5-07.doc; Regarding SME Escrow account; invoice authorizing agent to disburse funds for Mangi Environmental Group between Oct. 1, 2006 to Mar. 31, 2007 | Protected financial information redacted |
| EIS001 | E11629 | 06/01/2007 | Stephanie Strength(EES-RUS) | R.Fristik(EES-RUS), M.Plank(EES-RUS), D.Rankin(EES-RUS), | Forward from Consultant-EPA regs pertaining to pulverized coal (PC). | |
| EIS001 | E11630-E11631 | 06/13/2007 | Kenneth Robison, Chair, GR Cascade County Hist Preservation Commission | Mark Plank, FPO, EES, RDUP | Comment from GF Historic Preservation Office.  They opined that Section 106 requirements have not been fully met until mitigation minimuzes the impacts of the proposed action (HGS project). | |
| EIS001 | E11632-E11720 | 07/14/2007 | Mark Plank, Director, Fed Preservation Officer, RDUP, EES | Weiley/Witacre Paige/ Weber Sievert/Thomas/Johnson/Jiusto/Russell/Weaver/Urquhart/Cole/Raney/Dolman | Section 106 Consulting Parties Condolidated Comments and Responses. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 160 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11721-E11725 | 06/25/2007 | Wei Moy(Engineer-PSD) | Art Gile(Engineer-PSD) | Forward of June 8, 2007 article, "Activists Plan First Post-Massachusetts Power Plan Suit in Montana," and "The Clock is Ticking:EPA's stance on climate isn't what you'd think". | |
| EIS001 | E11726-E11727 | 06/27/2007 | Rich Fristik(EES-RUS) | Adrienne Stinnett, FOIA Specialist | Status of FOIA request made by Montana Environmental Information Center(MEIC) for loan app documentation from PSD.  Rich responded that the loan has been approved-the application information submitted by SME is private Other: Section 106 is outstanding. | |
| EIS001 | E11728-E11729 | 06/27/2007 | R. Fristik, EES, RDUP | Adrienne Stinnett, FOIA Specialist, USDA RDUP | Email re:  Fristik request for status for FOIA request by MEIC. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 161 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11730-E11731 | 06/30/2006 | Mark Plank (EES) | Public | DEIS cover letter_RFcomm.doc; Draft Cover Letter announcing availability of Draft Environmental Impact Statement | |
| EIS001 | E11732-E11735 | 07/03/2007 | Mark Plank(EES-RUS) | S.Strength(EES-RUS), D.Rankin(EES-RUS) | Forward of EPA's guidance to NEPA and 309 Reviews of the effect of the new National Ambient Air Quality Standard (NAAQS), a new standard, on NEPA analysis. | |
| EIS001 | E11736-E11761 | 07/03/2007 | Terry Brady(OGC) | Mark Plank(EES-RUS), Victor Vu(PSD), Jim Newby(AAE-RUS) | Acknowledgement of National Park Service response regarding adverse effects of the SME HGS adjacent to National Historic Landmark. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 162 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11762-E11763 | 07/12/2007 | Jim Newby(AAE-RUS) | Mark Plank(EES-RUS), R.Fristik(EES-RUS) | Forward from J. Andrew(ADM) regarding the report issued by the Advisory Council on Historic Preservation. Question by J. Newby whether SME received a copy of the report. | |
| EIS001 | E11764 | 07/13/2007 | Victor Vu(Dir-PSD) | Adrienne Stinnett(FOIA Spec-RUS) | Response to Ms. Stinnett's question as to the accuracy of the FOIA response prepared for Earth Justice(report in hardcopy form). | |
| EIS001 | E11765-E11771 | 07/16/2007 | Kenneth Reich, Wolf, Block, Schorr, and Solis-Cohen | Mark Plank, Dir. Fed Preservation Officer, EES, RDUP | Opinion regarding Section 213 Report issued by DOI, NPS | |
| EIS001 | E11772-E11773 | 07/16/2007 | | personal notes | Notes from meeting re: General impressions of 213 report, process, future considerations | |
| EIS001 | E11774 | 07/17/2007 | | personal notes and attached letter (#30) | Notes from meeting with ACHP, Matt (RUS) Don Kine. Discussion of 213 report, RDUP planning. (See #30) | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 163 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11775-E11776 | 07/17/2007 | Jim Newby(AAE-RUS) | Mark Plank(EES-RUS) | Response/direction provided by J. Newby to discuss the findings of the Section 213 report from the NPS on the effects of HGS on the Lewis and Clark-Great Falls Portage National Historic Landmark. | |
| EIS001 | E11777-E11779 | 07/18/2007 | William Railey (OP Branch Chief-PSD) | Victor Vu, Director-PSD | Letter from MT Citizen Jeff Legg supporting the construction of HGS | |
| EIS001 | E11780 | 07/20/2007 | James Andrew (RDUP) | John M. Fowler, Executive Director, Advisory Council on Historic Preservation | ACHP_term_lettRev7-07.doc; Draft? Decision to terminate historic preservation consultation based on review of Section 213 report provided by NPS on June 29, 2007; request ACHP comment within 45 days; unsigned | Document withheld under deliberative process |
| EIS001 | E11781-E11784 | 07/20/2007 | USDA - RDUP - EES | USDA - RDUP - EES | ROD_NHPAexcerpt.doc; Attachment 1, Excerpt from HGS Record of Decision on National Historic Preservation Act compliance | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 164 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11785-E11786 | 07/23/2007 | National Rural Electric Cooperative Association, Chuck Penry; USDA, RDUP Electric, Jim Newby, Assist | USDA, RDUP Electric, Jim Newby, Assistant Administrator; US Senate, Appropriations Committee, Bob Ro | Email Name: RE Groups sue USDA over funding for new Mont power plant (15).msg; Article by Darren Samuelsohn (E&Enews) about HGS Plant lawsuit | |
| EIS001 | E11787-E11788 | 07/24/2007 | Jim Newby(AAE-RUS) | Jim Andrew, AAE-RUS | SME Lawsuit. Forward from T. Brady(OGC) to preserve records. Directive by J.Newby to meet with Gary Morgan and Jim Maras. | |
| EIS001 | E11789-E11794 | 07/23/2007 | National Rural Electric Cooperative Association, Chuck Penry; USDA, RDUP Electric, Jim Newby, Assist | USDA, RDUP Electric, Jim Newby, Assistant Administrator; US Congress, House Committee on Appropriati | Email Name: RE Groups sue USDA over funding for new Mont power plant .msg; Article by Darren Samuelsohn (E&Enews) about HGS Plant lawsuit; Clarifying status of loans and Senate provision for fees | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 165 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11795-E11796 | 05/25/2007 | USDA, RDUP Electric, Jim Newby, Assistant Administrator; USDA, RDUP, EES, Mark Plank, Director | USDA, RDUP Electric, Jim Newby, Assistant Administrator; USDA, RDUP, EES, Mark Plank, Director; USDA | Email Name: RE SME (3).msg; Request for summary of allegations in suit compared to EIS for briefing betwee James Andrew and Secretary Dorr | |
| EIS001 | E11797-E11799 | 07/25/2007 | Mangi Environmental Group, Inc. | RDUP | SME EIS consulting - cost breakdown document. | Protected financial information redacted |
| EIS001 | E11800-E11801 | 07/25/2007 | Helen Harris (OGC); Jim Newby (RDUP Electric) | Jim Newby (RDUP Electric); Helen Harris (OGC) | Email Name: RE: List of personnel for Montana Environment Information Center lawsuit; OGC request for names, phone numbers and room numbers of all related Rural Development personnel; Jim Newby responsible for compiling RDUP list for OGC | |
| EIS001 | E11802-E11804 | 07/30/2007 | R. Fristik(EES-RUS) | Mark Plank(EES-RUS), D.Rankin(EES-RUS), S.Strength(EES-RUS), Jim Newby(AAE-RUS) | Article from Associated Press-Matthew Brown on 07/24/2007 "Lawsuit Filed to Block Montana Coal Plant". | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11805-E11808 | 07/30/2007 | | | SME EIS Contact List.xls; SME Project Contact List | |
| EIS001 | E11809-E11811 | 07/30/2007 | Montana Department of Environmental Quality | USDA - RDUP - EES | MDEQStaff.xls; Contact information for Contana Department of Environmental Quality staff | |
| EIS001 | E11812-E11813 | 07/30/2007 | Victor Vu(Dir-PSD) | All PSD staff | Article from "The Daily Green" originating from NRUCFC,  and J. Newby.  Pertains to filed lawsuits against RUS. (TheDailyGreen.com) | |
| EIS001 | E11814 | 07/31/2007 | USDA, RD, Rebecca S. Cotton, Special Assistant to Under Secretary; USDA, RDUP, Anne Mayberry, Office | USDA, Kelley Poole; USDA, RD, Jay Fletcher; USDA, RDUP, Anne Mayberry, Office of the Administrator; | Email Name: RE Sierra Club complaint (26).msg; Media inquiries regarding complaint filed in district court by plaintiffs | |
| EIS001 | E11815 | 07/31/2007 | USDA, RD, Jay Fletcher | USDA, RD, Rebecca S. Cotton, Special Assistant to Under Secretary; USDA, RDUP, Anne Mayberry, Office | Email Name: RE Sierra Club complaint (29).msg; Media inquiry from Law 360 | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11816 | 08/04/2006 | Great Falls Tribune, Letter to the Editor Section, Doug Wendt | public | Letter of opposition to power plants in local paper in Great Falls. | |
| EIS001 | E11817-E11820 | 08/09/2007 | R. Fristik | Eboni Luck | Fax of Mangi Environmental Invoice for EIS related work. | Protected financial information redacted |
| EIS001 | E11821-E11822 | 08/13/2007 | Wolf Block, Paul A. Leoni | R. Fristik | Letter and CD Rom of images from the proposed HGS site. | |
| EIS001 | E11823-E11828 | 08/15/2007 | Mark Plank(EES-RUS) | Victor Vu(Dir-PSD) | Email sharing the video panorama of HGS from L&C Landmark parking lot. Noting thoughts on lawsuit merits, status of MT DEQ permits. | |
| EIS001 | E11829-E11836 | 08/16/2007 | R. Fristik(EES-RUS) | D.Rankin(EES-RUS), S.Strength(EES-RUS) | Forward to staff the request by OGC to provide a staff listing and POC for the EIS's. | Protected under deliberative process redacted |
| EIS001 | E11837-E11838 | 07/03/2006 to 08/30/2006 | Public | Kathleen Johnson, Montana Department of Environmental Quality | LTR re comments on Draft EIS | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 168 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11839-E11847 | 08/24/2007 | Victor Vu(Dir-PSD) | W.Moy(PSD), W.Railey(PSD)S.Slovikosky(PSD) | Articles from Missoulian on Aug.23, 2007, by Prof. Tom Powers of Missoula, Article by Keila Szpaller of the Missoulian on 8/23/2007 on City of Missoula's consideration of purchasing power from HGS. | |
| EIS001 | E11848-E11850 | 03/31/2007 | Terry Brady via Helen Harris, OGC | Brian Toth, USDOJ | Copy of memorandum for J. Andrew regarding retention of records from MEIC. | |
| EIS001 | E11851-E11901 | 08/30/2007 | Mangi Environmental | R. Fristik-reference | List of file items/administrative record for HGS by Mangi Environmental. | |
| EIS001 | E11902 | 08/30/2007 | EES staff | Public | Notes re 1997-2005 EPA news, personal notes | |
| EIS001 | E11903 | 08/30/2007 | Mangi Environmental Invoice | R. Fristik, EES, RDUP | Invoice for EIS preparation services. | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 169 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11904-E11911 | July-Aug 2007 | Reed Karaim | Public | Black and whit photograph and The Big Sky Bypass, A Proposed Power Plant Threatens the Site of Lewis and Clark's Epic Portage. Will this Pristine Landscape be Marred by Coal-Fired Generators? | |
| EIS001 | E11912-E11925 | 09/06/2007 | NRCS (Nat Resource and Conservation Service) | EES, RDUP | Soil Survey of proposed HGS site. | |
| EIS001 | E11926-E11928 | 09/11/2007 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| EIS001 | E11929 | 09/12/2007 | Kenneth Solano (PSD) | PSD Staff | SME Administrative Record Index; Record with 3 entries: Handout for 2/29/04 SME Presentation, Personal notes on 7/29/04 SME Presentation, List of attendees during 7/29/04 Presentation | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 170 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11930 | 09/12/2007 | Matt Thomas, Advisory Council for Historic Preservation, Washington, DC | R. Fristik(EES-Rus) | Thomas noted that Dan Wiley, NPS asked about status of SME in MT.  Thomas asked Fristik for an update of the status of the project and consulting process (months passed since Sec.106 done). | |
| EIS001 | E11931-E11932 | 09/12/2007 | Lisa Peterson | Patrick Crowley, T. Ellerhoff, Kathy Johnson(MTDEQ), Dave Klemp, Tom Livers, Eric Merchant, John Nor | Article from 9/12/2007 by Billings Gazette, Mike Dennison.  Article states that developers plan to go ahead with HGS with or without the City of Great Falls as a partner, and timeline for bringing in large consumers, as a new law goes into effect. | |
| EIS001 | E11933 | 09/12/2007 | Advisory Council on Historic Preservation, Matthew M. Thomas, ACHP-USDA Liaison; USDA, RDUP, EES, Ma | USDA, RDUP, EES, Richard Fristik, Senior Environmental Protection Specialist; USDA, RDUP Electric, J | Email Name: FW SME case update.msg; National Park Service asking ACHP for update on SME case; request for update to be sent to consulting parties | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 171 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11934-E11935 | 09/12/2007 | R. Fristik, EES, RDUP | Eboni Luck, Mangi Invoice fax cover | copy of invoice SME-013 sent via Mangi, with questions regarding contract closeout. | |
| EIS001 | E11936-E11937 | 8/31/2006 to 10/2006 | Public | USDA, RDUP, EES, Water & EP, Richard Fristik/MT DEQ, Kathleen Johnson | LTR re public comments on SME HGS DEIS, late comments, received after the deadline (8/30/2006) | |
| EIS001 | E11938-E11939 | 09/18/2007 | R. Fristik, EES, RDUP | Brian Toth | Fax cover reflecting copies of S. 106 timeline info was forwarded to B. Toth | |
| EIS001 | E11940 | 09/20/2007 | Montana.edu/cascade /html/agriculture.html | Reference-Fristik | Copy of Cascade County Extension Service website, agent. | |
| EIS001 | E11941-E11942 | 09/2007 | R. Fristik | internal reference | List of Invoices with amounts for SME EIS costs, with attached spreadsheet. | |
| EIS001 | E11943 | 09/30/2004 | SME | RDUP | Preliminary Survey and Investment Account #183. | Protected financial information redacted |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 172 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11944-E11947 | 09/19/2007 | Mark Plank(EES-RUS) | Victor Vu(PSD), Jim Newby(AAE-RUS), Jim Andrew(ADM-RUS) | Forward from MT DEQ staff.  Article published 9/19/07 regarding County Commissioners approval to extend utilities services to HGS. | |
| EIS001 | E11948-E11954 | 10/03/2006 | www.achp.gov/regs-nhl.html | public | Hardcopy of ACHP website showing Section 106 Consultation involving National Historic Landmarks | |
| EIS001 | E11955-E11956 | 4/17/2007 | No author | reference document | Beneficial Use Classification, Water Quality Standards | |
| EIS001 | E11957 | Undated | | | Outline of opening remarks-meeting in Havre, MT regarding USDA RDUP mission, NEPA/MEPA process by MT DEQ. | |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 173 of 175*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E11958-E12290 | 2007 | RUS/MT DEQ SME | public | Environmental Impact statement, with written notes. Section 1. Introduction, Section 2. Alternatives in the Proposed Action, 3. Affected Environment, 4.0 Environmental Consequences, 5. Cumulative Impacts. | |
| EIS001 | E12291-E12342 | 2007 | Dept. of Interior, NPS, Midwest Regional Office, Omaha, NB | public, RDUP | Secretary of the Interior's Report In Accordance with section 213 of the National Historic Preservation Act (Section 213 Report - Evaluation of the Impact of the Proposed HGS on the Great Falls Portage National Hist. Landmark) | |
| EIS001 | E12343-E12346 | 2007 | No author | No recipient | Issues concerna arguments positions raised in letters, postcards, emails on HGS FEIS | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| EIS001 | E12347-E12348 | 2007 | USDA RDUP | public | Cover letter from RDUP (Newby) and MT DEQ (Richard Opper) for mailing the FEIS. | |
| EIS001 | E12349 | 2007 | | | internal discussion document pertaining to on-site and off-site mitigation measures for HGS proposal and the Great Falls Portage NHL | Document withheld under deliberative process |

*Montana Enviromental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Environmental Administrative Record Index*

*Page 175 of 175*

# *Loan Administrative Record Index*

Fed. Defs.'
Ex. D

| *DVD#* | *AR#* | *Date* | *Author* | *Recipient* | *Description* | *Privilege Reason* |
|--------|-------|--------|----------|-------------|---------------|--------------------|
| LOAN001 | L0000 | | RUS | | List of Acronyms used in database | |
| LOAN001 | L00001 | Mar 22, 2001 | Steven Slovikosky, Chief, PDEB, PSD | Samuel Gourley, Engineer, PDEB, PSD | Email - RE: Initial meeting with Tim Gregori, then Manager of MT 41 to discuss a new coal-fired generation project (trailing email) | |
| LOAN001 | L00002 - L00005 | Jul 21, 2003 | Daniel Bowers, Public Utilities Specialist, RUS, USDA Boise, Idaho | Brian Jenkins, Charles Philpott, Cynthia Cain, James Elliott, Patricia Marshall, Raymond Secosky, Ro | Email - SME as a potential new borrower (enclosure) | |
| LOAN001 | L00006 - L00008 | Jul 22, 2003 | Debra Blankenship, Engineer, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - MT 41, Southern Montana Electric G&T as a new G&T (trailing email) (enclosure) | |
| LOAN001 | L00009 - L00011 | Aug 15, 2003 | Daniel K. Bowers, Public Utilities Specialist, Northern Regional Div. | James Elliott, Deputy Director, Northern Regional Div. | Field Activities Report on Summary of Meeting Re: SME as a potential new borrower | |
| LOAN001 | L00012 - L00018 | Aug 20, 2003 | Daniel Bowers, Public Utilities Specialist, RUS, USDA Boise, Idaho | Wei Moy, Victor Vu, PSD | Email - SME visit to RUS to discuss the coal-fired generation project. The Field Activities Report is included (trailing email) enclosure) | |
| LOAN001 | L00019 - L00028 | Oct 12, 2003 | Daniel Bowers, Public Utilities Specialist, RUS, USDA Boise, Idaho | Northern Division Staff, RUS | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00029 - L00030 | Oct 23, 2003 (undated - date was estimated) | SME | PSD | Write -up - RE: SME Information on its Member System and Projects, List of Meeting Attendees | |
| LOAN001 | L00031 | Oct 23, 2003 | Susan Aimable | | Notes - Re: SME's project information | |
| LOAN001 | L00032 - L00034 | Nov 18, 2003 | Tim R. Gregori, General Mgr. - SME | C. T. Beede, Customer Account Executive, Central Montana Electric Power Coop. | Ltr - Re: Central Montana's Post 2008 Power Supply | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00035 | Nov 21, 2003 | Tim Gregori, General Mgr, SME | Balster@mcn.net; Wei Moy, RUS | Email - Inquiry regarding review of packet of information sent on Nov 10, specifically the draft "Request for Proposal" | |
| LOAN001 | L00036 - L00049 | Dec 02, 2003 | Tim R. Gregori, General Mgr. - SME | Wei M. Moy, Branch Chief, PSEB, PSD | Ltr - Re: Request to review the Draft of RFP, Ltr from NorthWestern Energy, List of Potential Candidates for RFP (See Encl) | |
| LOAN001 | L00050 | Dec 02, 2003 | Susan Aimable, Engineer, PSEB, PSD | Tim Gregori, General Mgr, SME | Email - RUS has no objections to submitted Request for Proposal (RFP) and reminder that RFP must be advertised in 3 national publications if a loan application will be submitted to RUS | |
| LOAN001 | L00051 - L00054 | Jan 07, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Forwarding Field Activities Report (trailing email) - enclosure | |
| LOAN001 | L00055 | Jan 07, 2004 | Steven Slovikosky, Chief, PDEB, PSD | Samuel Gourley, Engineer, PDEB, PSD | Email - From Victor Vu to Blaine Stockton, RUS Administrator informing him of the new G&T and recommend rescinding the MT 41- A8 loan application since MT 41 is no longer the same entity and other reasons (trailing email) | |
| LOAN001 | L00056 - L00058 | Jan 30, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Northern Division Staff, RUS, Prashant Patel, Wei Moy, Steve Sloikosky, PSD | Email -  Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00059 - L00082 | Feb 01, 2004 | | | Proposed Service Agreement for Network Integration Transmission between NorthWestern Energy and SME | |
| LOAN001 | L00083 - L00085 | Feb 25, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Northern Division Staff, RUS, Prashant Patel, Wei Moy, Steve Sloikosky, Bill Railey,PSD | Email - Submission of Field Activities Report (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 2 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00086 - L00089 | Feb 26, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Northern Division Staff, RUS, Prashant Patel, Wei Moy, Steve Sloikosky, PSD | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00090 - L00093 | Apr 01, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Northern Division Staff, RUS, Prashant Patel, Wei Moy, Steve Sloikosky, PSD | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00094 - L00116 | Apr 30, 2004 | Electrical Consultants, Inc. | SME | Proposal - Power Supply Proposals for SME and City of Great Falls | Documents withheld under protective order to protect trade secrets, commercial, and financial information;  (see duplicate under P00299 - P00320) |
| LOAN001 | L00117 - L00177 | Apr. 23, 2004 | SME | PSD | Contracts - All Requirements Power Supply Contracts for various cooperatives | |
| LOAN001 | L00178 - L00214 | May 04, 2004 | SME | PSD | Presentation - SME Meeting with PSD on May 4, 2004 RE: Project Update; Page 23 table (Estimated Cost to Members with Full Obligation for Surplus and Offpeak Sales) | Withheld - Page 23 table (Estimated Cost to Members with Full Obligation for Surplus and Offpeak Sales) withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L00215 | May 04, 2004 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: SME Meeting on May 4, 2004 with PSD on project update | |
| LOAN001 | L00216 | May 04, 2004 | Meeting Attendees | PSD | List of Meeting Attendees - RE SME Meeting with RDUP for project update | |
| LOAN001 | L00217 - L00218 | May 06, 2004 | William Fitzgerald, President, SME | Blaine Stockton, Asst Adm, RUS | Ltr - Re: Request for an Assignment of a Borrower's Identification Number | |
| LOAN001 | L00219 - L00225 | Jun 01, 2004 | James E. Torske, Atty. & Counselor at Law | General Mgr. Central MT Elec. Power Coop. Inc | Ltr - Re: Termination of All Requirement Contracts of SME's Member Coops. | |
| LOAN001 | L00226 - L00227 | Jun 01, 2004 | Prashant Patel, PSD, RUS | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Email - Discussion about SME's Borrower Designation | |
| LOAN001 | L00228 - L00231 | Jun 01, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Submission of Field Activities Report (enclosure) | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L00232 - L00234 | Jun 02, 2004 | Prashant Patel, PSD, RUS | Denver Schlaeppi, Nivin Elgohary, Wei Moy, Steven Slovikosky, William Railey, Dave Schuster, Jim Ell | Email - Inclusion of MT 43, SME to the Borrower Directory Mgmt System | |
| LOAN001 | L00235 - L00236 | Jun 02, 2004 | Prashant Patel, PSD, RUS | Tim Gregori, General Mgr, SME | Email - Response to Tim Gregori's question regarding the correct borrower designation for SME (trailing email) | |
| LOAN001 | L00237 - L00240 | Jun 21, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Sending Field Activities Report and Power Plant Article (trailing email); (enclosure) | |
| LOAN001 | L00241 - L00243 | Jun 27, 2004 | SME | Victor Vu, Director, PSD | Ltr - Re: Request for Letter of Eligibility to Apply for RUS Loan | |
| LOAN001 | L00244 - L00246 | Jun 29, 2004 | Wei Moy, Chief, PSEB, PSD | Victor Vu, Director, PSD | Email - Letter to request for a Letter of Loan Eligibility (enclosure) | |
| LOAN001 | L00247 | Jul 12, 2004 | William Railey, Chief, Financial Analysis, Security, and Compliance Br, PSD | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Email - Request to discuss SME's request for Letter of Loan Eligibility | |
| LOAN001 | L00248 - L00289 | Jul 29, 2004 | SME | PSD | Presentation - SME Meeting with PSD on July 29, 2004 Re: Project Update; Redacted - Page 40 redacted to protect trade secrets, commercial and financial information (Capital Cost table) | Redacted - Page 40 redacted to protect trade secrets, commercial and financial information (Capital Cost table) |
| LOAN001 | L00290 - L00291 | Jul 29, 2004 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: SME Meeting with PSD on July 29, 2004 Re: Project Update | |
| LOAN001 | L00292 | Jul 29, 2004 | Meeting Attendees | PSD | List of Meeting Attendees - RE: SME Meeting with RDUP for project update | |
| LOAN001 | L00293 | Aug 5, 2004 | Tim R. Gregori, General Mgr. - SME | Victor Vu, Director, PSD | Ltr - Re: Thank You Ltr regarding outcome of meeting with PSD Staff | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 4 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00294 - L00297 | Aug 23, 2004 | Susan Aimable, Engr. PSEB, PSD | Larry Wolf, Engineering & Environmental Staff, Water & Environmental Program | Memo - Re: Request to review SME's Notice of Proposal to Fund Consulting Services (see Enclosures) | |
| LOAN001 | L00298 - L00301 | Sep 16, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME to discuss devt. of Highwood Generating Station and attend SME's Board Meeting | |
| LOAN001 | L00302 - L00306 | Sep 27, 2004 | John List, Sr. VP, Member Services Group, CFC | Tim R. Gregori, General Mgr. - SME | Ltr - Re: SME's Approved Membership with CFC, Prerequisites and Info Request on SME's Proposed Coal-Fired Power Plant (see Enclosures) | |
| LOAN001 | L00307 - L00314 | Sep 27, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email Article on Great Falls Buying Coop's Electricity, and request to review Field Activities Report (trailing email); (enclosure) | |
| LOAN001 | L00315 | Sep 28, 2004 | Victor Vu, Director, PSD | | Notes - SME Project details | |
| LOAN001 | L00316 - L00378 | Oct 08, 2004 | Stanley Consultants Inc. | SME | Study - Alternative Evaluation Study, Revision 1 | |
| LOAN001 | L00379 - L00382 | Oct 01, 2004 | Tim Gregori, General Mgr, SME | Victor Vu, PSD; Krishna Murthy, NRUCFC | Email - Memorandum regarding the meeting scheduled for Oct 18-19, 2004. (enclosure) | |
| LOAN001 | L00383 - L00385 | Oct 12, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME to discuss the development of an EIS, Scoping Meeting and Board Meeting | |
| LOAN001 | L00386 | Oct 12, 2004 | Susan Aimable, Engr. PSEB, PSD | Tim R. Gregori, General Mgr. - SME | Email - Re: Comments on the bidding document for the steam turbine generator for the Highwood Station Unit 1 - Contract H1-M102 | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 5 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L00387 - L00390 | Oct 18, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Request to review the Field Activities Report (enclosure) | |
| LOAN001 | L00391 | Oct 19, 2004 | Victor Vu, Director, PSD | | Notes - Re: Meeting with SME for Project Update | |
| LOAN001 | L00392 | Oct 19, 2004 | Meeting Attendees | PSD | List of Meeting Attendees - RE SME Meeting with RDUP for project update | |
| LOAN001 | L00393 | Oct 19, 2004 | SME | PSD | Forecasted Financial Statements - for Years Ending 04, 05, 06, and 07; Withheld - Document withheld to protect trade secrets, commercial and financial information | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L00394 - L00397 | Oct 21, 2004 | Tim R. Gregori, General Mgr. - SME | Victor Vu, Director, PSD | Ltr - Re: Request for Approval to Sole Source Procurement of Boiler Island as suggested by Stanley Consultants, Inc (see Enclosure) | |
| LOAN001 | L00398 - L00400 | Oct 25, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Request to review the Field Activities Report (enclosure) | |
| LOAN001 | L00401 | Oct 26, 2004 | SME | PSD | Forecast - 2004 System Load Forecast | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00002 - P00100 |
| LOAN001 | L00402 | Oct 26, 2004 | William Railey, Chief, Financial Operations Br, PSD | Victor Vu, Director, PSD | Email - Forwarding Powerpoint presentation of SME for the meeting scheduled on Oct 18-19, 2004 with CFC and (trailing email); Reference ID#14 | |
| LOAN001 | L00403 - L00458 | Oct 31, 2004 | Stanley Consultants Inc. | PSD | Study - Site-Selection Study, New Coal-Fired Power Plant; Redacted - Numbers on page 9-6 redacted to protect trade secrets, commercial, and financial information | Redacted - Numbers on page 9-6 redacted to protect trade secrets, commercial, and financial information |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 6 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00459 - L00492 | Nov 08, 2004 | Victor Vu, Director, PSD | Wei Moy, Steve Slovikosky, William Railey | Email - Ltrs to different entities to discuss issues of operating and spinning reserves, load control area services, economic dispatch, related ancillary services, and a letter instructing new to proceed with generation integration study | |
| LOAN001 | L00493 | Nov 09, 2004 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: Updates on project information (Reason for notes is not known) | |
| LOAN001 | L00494 - L00512 | Nov 10, 2004 | Ray R. Walters, Grp Mgr, Stanley Consultants Inc | Victor Vu, Director, PSD | Ltr - Re: Submission of Steam Turbine Bidding Documents - Contract H1-M102 (see Enclosure) | |
| LOAN001 | L00513 | Nov 10, 2004 | Ray R. Walters, Group Mgr, Stanley Consultants Inc | Susan Aimable, Engr. PSEB, PSD | Email - Re: Request to review addendum #1 - Bidders for the Steam Turbine Contract (no attachments were included with this document) | |
| LOAN001 | L00514 | Nov 22, 2004 | Samuel Gourley, Engineer, PDEB, PSD | | Comments from Sam Gourley - Re: SME Site Selection Study - Oct. 2004 and SME Alternative Evaluation Study Revision 1 - Oct. 2004 | |
| LOAN001 | L00515 - L00518 | Nov 23, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Request to review the Field Activities Report (enclosure) | |
| LOAN001 | L00519 | Nov 24, 2004 | Tim R. Gregori, General Mgr. - SME | Randy Boysun, Accountant, SME | Ltr - Re: CFC Request for Contracts and Associated Agreements (see Enclosures) | Withheld: Power Purchase and Sales Agreement withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L00520 | Nov 29, 2004 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Inquiry on SME's expenses before environmental process is completed based on the draft contracts, concern about SME expending over 10% of project cost | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 7 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00521 - L00542 | Nov 30, 2004 | SME | PSD | Supplemental Agreements - Re: Sample of Supplemental Agreements between SME and Member Distribution Cooperatives | |
| LOAN001 | L00543 | Nov 30, 2004 | SME | PSD | Table - Re: SME's Members with Status of Power Contracts | |
| LOAN001 | L00544 | Nov 30, 2004 | Victor Vu, Director, PSD | Tim Gregori, General Mgr, SME | Email - Receipt of loan application and inquiry on the loan amount; concern regarding contracts for the boiler and large equipment, interim financing with CFC | |
| LOAN001 | L00545 - L00546 | Dec 01, 2004 | William Railey, Chief, Financial Operations Br, PSD | Wei Moy, Steven Sloviskosky | Email - Memorandum on Loan Application Received from SME including loan amount details | |
| LOAN001 | L00547 - L00551 | Dec 01, 2004 | Wei Moy, Chief, PSEB, PSD | Larry Wolfe, Susan Aimable | Email - Tim Gregori's response to Victor Vu's inquiries from email dated 11/30/04 (enclosure) | |
| LOAN001 | L00552 - L00554 | Dec 13, 2004 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME to discuss assisting SME on Alternative Scenarios in the Long-Range Financial Forecast and the CFC loan application and also attend the Board Meeting | |
| LOAN001 | L00555 | Jan 03, 2005 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD and Northern Region Staff | Email - Using Gov Works and making it available to borrowers to expedite RUS environmental review | |
| LOAN001 | L00556 - L00559 | Jan 05, 2005 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Submission of Field Activity Report (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 8 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00560 - L00563 | Jan 10, 2005 | Larry Wolfe, RUS | Jim Newby, Asst Adm, RDUP, Electric Programs | Email - Copy of Ltr sent by Tom Ellerhoff, Environmental Program Mgr to Glendon Deal, Director of Eng and Env Staff to discuss the Montana Dept of Environmental Quality's cooperation with RUS in the preparation of an environmental review document (enc) | |
| LOAN001 | L00564 - L00566 | Jan 12, 2005 | Bard Jackson, Engineer, PDEB, PSD | Samuel Gourley, PDEB, PSD | Email - Forwarding Email requesting for pre-loan for MT 43's "A8" loan application, and discussion about how to finance EIS reviews (trailing email) | |
| LOAN001 | L00567 - L00568 | Jan 27, 2005 | Samuel Gourley, Engr, PDEB, PSD | | Notes - Re: Pre-loan Meeting for the "A8" Loan Application | |
| LOAN001 | L00569 - L00570 | Jan 25, 2005 | Samuel Gourley, Engineer, PDEB, PSD | Nurul Islam, Environmental Protection Specialist, Engineering and Environmental Staff | Ltr - RE: Comments on Site Selection Study, New Coal Fired Power Plant dated Oct, 2004, and Alternative Evaluation Study, Revision 1, dated, Oct, 2004 | |
| LOAN001 | L00571 - L00572 | Feb 08, 2005 | Samuel Gourley, Engr, PDEB, PSD | SME | List - Re: Additional Information and Questions Requested for the "A8" Loan | |
| LOAN001 | L00573 | Feb 09, 2005 | Susan Aimable, Engr, PSEB, PSD | PSD Staff | Email - Re:  Announcement, Meeting with SME | |
| LOAN001 | L00574 - L00576 | Feb 22, 2005 | Wei Moy, Chief, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Forwarding submission of Field Activities Report (enclosure) | |
| LOAN001 | L00577 | Feb 24, 2005 | Wei M. Moy, Branch Chief, PSEB, PSD | PSD | Agenda - SME Meeting Re: Project Update | |
| LOAN001 | L00578 | Feb 24, 2005 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: Meeting with SME for Project Update | |
| LOAN001 | L00579 | Feb 24, 2005 | Meeting Attendees | | List of Meeting Attendees - RE SME Meeting with RDUP for project update | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 9 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00580 - L00582 | Feb 24, 2005 | Wei M. Moy, Branch Chief, PSEB, PSD | | Brochure - RE: SMR Presents Highwood Generating Station with attached Business Card of Tim Gregori, Gen. Mgr, SME | |
| LOAN001 | L00583 | Feb 24, 2005 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - Re: Meeting with SME for Project Update | |
| LOAN001 | L00584 | Apr 27, 2005 | Samuel Gourley, Engineer, PDEB, PSD | SME | Comments - RE: Alternative Evaluation Study, Revision, dated October 2004. Need additional info on transmission issues, capacity, and costs from RFP | |
| LOAN001 | L00585 - L00643 | Mar 05, 2005 | SME | PSD | "A8" Loan Application - Supplemental Information Packet | Withheld: To protect fin. information (Financial Stmnt, Tab 2, Tab 5, Portion Tab 10, Portion Tab 15); Docs W/held under Protective Order (Tab 13, Portion Tab 15); P00101 - P00152 |
| LOAN001 | L00644 - L00647 | Mar 01, 2005 | Susan Aimable, Engineer, PSEB, PSD | Albert Chang, Samuel Gourley | Email - Preloan Draft Ltr (enclosure) | |
| LOAN001 | L00648 - L00651 | Mar 09, 2005 | Susan Aimable, Engr, PSEB, PSD | Tim R. Gregori, General Mgr. - SME | Ltr - Re:  Deficiency Ltr for "A8" Loan Application | |
| LOAN001 | L00652 | Mar 10, 2005 | Terence Brady, OGC | Victor Vu, Larry Wolfe | Email - Review of Western Area Power Administration (WAPA) / RUS Memorandum of Understanding and WAPA's involvement with SME | |
| LOAN001 | L00653 - L00655 | Mar 24, 2005 | Wei Moy, Chief, PSEB PSD | Susan Aimable, Engineer, PSEB, PSD | Email - submission of Field Activities Report (enclosure) | |
| LOAN001 | L00656 | Mar 30, 2005 | Victor Vu, Director, PSD | William F. FitzGerald, President, SME | Letter - RE: RUS terminating its obligation to cause the advance of $449,000 of the "A8" Loan Guarantee to Central Montana Electric Power Cooperative, Inc. on 8/19/03. | |
| LOAN001 | L00657 | Apr 06, 2005 | Wei Moy, Chief, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Request to review Alternative Evaluation study | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00658 - L00659 | Apr 21, 2005 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - Re: Conference Call with Ray Walters, Stanley Consultants Inc. to Discuss the Deficiency Ltr for SME's "A8" Loan Application | |
| LOAN001 | L00660 - L00663 | Apr 29, 2005 | Wei Moy, Chief, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00664 | May 01, 2005 | Sharon Ashurst, Sr. Ld Forecast Office, Energy Forecasting Br, Electric Staff Div | | Notes - Re: 2004 Load Forecast; Document withheld in its entirety | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00261 - P00267 |
| LOAN001 | L00665 - L00672 | May 02, 2005 | Mark Plank, RUS | Susan Aimable, Sam Gourley | Email - Response to questions posed regarding the Alternative Evaluation Study (enclosure) | |
| LOAN001 | L00673 - L00688 | May 03, 2005 | SME | PSD | Presentation - SME Meeting with PSD on May 3, 2005 Re: Project Update | |
| LOAN001 | L00689 | May 03, 2005 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: SME Meeting with PSD on May 3, 2005 for Project Update | |
| LOAN001 | L00690 - L00691 | May 03, 2005 | Meeting Attendees | Wei M. Moy, Branch Chief, PSEB, PSD | List of Attendees - SME Meeting with RDUP for project update | |
| LOAN001 | L00692 - L00695 | May 03, 2005 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - Re: SME Meeting with PSD for Project Update held on May 3, 2005 | |
| LOAN001 | L00696 - L00697 | May 19, 2005 | George Bagnall, Director, Electric Staff Div, RUS | Tim R. Gregori, General Mgr. - SME | Ltr - Re: Approval of 2004 Load Forecast | |
| LOAN001 | L00698 - L00700 | May 23, 2005 | Steven Slovikosky, Chief, PDEB, PSD | Sam Gourley | Email - Forwarding the Field Activities Report (enclosure) | |
| LOAN001 | L00701- L00703 | Jul 06, 2005 | John Ritter, USA Today | | Newspaper Article - Re: California Planning Green Power Revolution | |
| LOAN001 | L00704 - L00706 | Jul 11, 2005 | Steven Slovikosky, Chief, PDEB, PSD | Sam Gourley | Email - Forwarding the Field Activities Report (enclosure) | |
| LOAN001 | L00707 - L00709 | Aug 08, 2005 | Steven Slovikosky, Chief, PDEB, PSD | Samuel Gourley, Engineer, PDEB, PSD | Email - Submission of Field Activities Report (enclosure) | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L00710 - L00712 | Sep 01 2005 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD and Northern Region Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00713-L00714 | Sep 15, 2005 | Susan Aimable, Engr, PSEB, PSD | Jamie Davenport, Loan Specialist, Southern Regional Div | Email - Re: Response to Request for Info for MT 9 Yellowstone Coop's WPC date (SME Mbr) and loan information of SME | |
| LOAN001 | L00715 - L00716 | Sep 22, 2005 | Susan Aimable, Engr, PSEB, PSD | | Notes - Re: SME Meeting with PSD on Sept 22, 2005 for Project Update | |
| LOAN001 | L00717 | Sep 22, 2005 | Meeting Attendees | PSD | List of Attendees - Re: SME Meeting with RDUP for project update | |
| LOAN001 | L00718 - L00720 | Sep 22, 2005 | SME | PSD | Schedule - Re: Environmental Impact Statement Schedule and Timeline | |
| LOAN001 | L00721 | Sep 22, 2005 | SME | PSD | Agenda - Re: SME Meeting with PSD on Sept 22, 2005 to discuss Environmental Impact Statement Status; Air, Solid Waste and Water Permits, Project Issues, Financing and other issues like EIS Support, Interconnection and Transmission Issues | |
| LOAN001 | L00722 - L00724 | Oct 26, 2005 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - submission of Field Activities Report (enclosure) | |
| LOAN001 | L00725 - L00726 | Nov 17, 2005 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report dated 11/17-18/05 on Summary of Meeting held at SME to discuss EIS, Permits, RFP Boiler, 2006 Budget, Wind generation, Electric City Power- Great Falls and New Mayor, Financing | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 12 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00727 - L00728 | Nov 23, 2005 | Susan Aimable, Engineer, PSEB, PSD | Wei Moy, Steven Slovikosky, William Railey, Colleen McIntyre, Mark Plank, Helen Harris, Albert Chang | Email - SME's Request for Meeting (trailing email) - Original email from Tim Gregori with a short discussion of status of Request for Proposal | |
| LOAN001 | L00729 - L00731 | Nov 25, 2005 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |
| LOAN001 | L00732 - L00755 | Nov 29, 2005 | SME | PSD | Presentation - Re: SME Mtg Agenda on 11/29/05, Updates on Proj Devt, EIS, Permits, RUS Form 200, Draft of Boiler Bid Packet, Interconnection and Transm Matters, Bonding- Cty of Grt Falls, Integ Control Emssns, Mercury Emssn Reduction, Coal Test Burn Summ | |
| LOAN001 | L00756 | Nov 29, 2005 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: SME Meeting with PSD on Nov 29, 2005 on Project Devt Summaries, EIS and Permits, RUS Form 200 and Draft of Boiler Bid Packet, Interconnection and Transmission Matters, Bonding for City of Great Falls | |
| LOAN001 | L00757 | Nov 29, 2005 | Meeting Attendees | PSD | List of Attendees - Re: SME Meeting with RDUP for project update | |
| LOAN001 | L00758 | Nov 29, 2005 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - Re: SME Meeting with PSD on 11/29/05 on Project Devt Summaries, EIS and Permits, RUS Form 200 and Draft of Boiler Bid Packet, Interconnection and Transm, Bonding for City of Great Falls, Integr Emissions Control, Prpsed Mercury Emission Reduction | |
| LOAN001 | L00759 | Nov 30, 2005 | Stanley Consultants Inc and SME | PSD | Manual - Re: Project Manual for Contract H1-M101 - CFB Boiler Island Furnish and Erect Highwood Gen Station | Withheld: Document withheld to protect trade secrets, commercial and financial information |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 13 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00760 - L00938 | Dec 05, 2005 | Tim Gregori, Gen Mgr, SME | Dave Anderson | Email - RE: Transmission Line Design Manual for High Voltage Transmission Lines (trailing email from Sam Gourley); enclosure | |
| LOAN001 | L00939 - L00942 | Dec 08, 2005 | R.L. McComish P.E., President, Electric Consultants, Inc | Samuel Gourley, Engineer, PDEB, PSD | Ltr - Re: Discussion of Feasibility Study Completed by Electrical Consultants Inc regarding SME's Transmission Planning | |
| LOAN001 | L00943 - L00945 | Dec 12, 2005 | Samuel Gourley, Engineer, PDEB, PSD | Victor Vu, Steven Slovikosky, Wei Moy, William Railey, Susan Aimable, Albert Chang, Mark Plank | Email - Discussion of transmission lines for HGS that originated from Article sent regarding "Northwestern Corp. has buyer for Mothballed Plant Equipment" - enclosure | |
| LOAN001 | L00946 - L00948 | Dec 14, 2005 | Susan Aimable, Engineer, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Request from Ray Walters to review CFB Boiler Island project manual | |
| LOAN001 | L00949 - L00951 | Dec 19, 2005 | Susan Aimable, Engineer, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00952 | Dec 30, 2005 | Susan Aimable, Engineer, PSEB, PSD | Albert Chang, Sam Gourley | Email - Inquiry from Randy Boysun regarding status of loan application (trailing email) | |
| LOAN001 | L00953 | Dec 31, 2005 | SME | | Graph - SME's Bid Evaluation - 20 Years and Other Data | |
| LOAN001 | L00954 | Dec 31, 2005 (estimated) | Unknown | Unknown | Table - Summary of power purchases, sales and revenue of Montana Cooperatives (unknown source); Document withheld in its entirety | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00268 - P00270 |
| LOAN001 | L00955 | Dec 31, 2005 | SME | PSD | Table - SME's Load/Capacity Comparison; Document withheld in its entirety: Subject to Protective Order | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00271 - P00272 |
| LOAN001 | L00956 - L00958 | Jan 05, 2006 | Susan Aimable, Engr, PSEB, PSD | Ray Walters, Sr. Project Mgr, Stanley Consultants, Inc | Email - Re: Comments on Reviewed Contract H1-M101 | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 14 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L00959 | Jan 10, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Steven Slovikosky, Branch Chief, PDEB, PSD | Email - Re: Recommendations in Response to Letter sent by Electrical Consultants Inc. on SME's Transmission Planning Study | |
| LOAN001 | L00960 | Jan 13, 2006 | Ray Walters, Sr. Project Mgr, Stanley Consultants Inc | Victor Vu, Director, PSD | Ltr - Re: Submission of Contract H1-M101 - CFB Boiler Island Boiler Manuals, Vols. 1&2 (encl) and Copy of Invitation to Bid letter sent to each bidder and list of bidders. | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L00961 - L00962 | Jan 13, 2006 | Steven Slovikosky, Chief, PDEB, PSD | Mark Plank, Nurul Islam | Email - Discussion of required transmission interconnection requirements for HGS | |
| LOAN001 | L00963 - L00982 | Jan 18, 2006 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Request to review Chapter 1 of preliminary draft of EIS (enclosure) | |
| LOAN001 | L00983 - L00986 | Jan 20, 2006 | Victor Vu, Director, PSD | PSD and Northern Division Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L00987 - L01013 | Jan 24, 2006 | Victor Vu, Director, PSD | Albert Chang, Susan Aimable, Sam Gourley | Email - Submission of Addendum 1 - Contract H1-M101 - CFB Boiler Island Project Manual (enclosure) | |
| LOAN001 | L01014 - L01021 | Feb 02, 2006 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Submission of Addendum 2 - Contract H1-M101 -CFB Boiler Island Project Manual | |
| LOAN001 | L01022 - L01024 | Feb 06, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD and Northern Division Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01025 | Feb 06, 2006 | Tim R. Gregori, General Mgr. - SME | Victor Vu, Director, PSD | Ltr - Re: SME's Third Annual Meeting Notice to be held in Billings, Montana  on March 17, 2006 | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01026 | Feb 13, 2006 | Tim Gregori, Gen Mgr, SME | Ray Walters, Randy Boysun, Larry Johnson, Kevin Cavanaugh, Kenneth Reich, Joe Lierow, Jeff Chaffee | Email - Details of conference call with RUS staff to discuss the issues raised by Alstom and Foster Wheeler in the pre-bid meeting. RUS reiterated the intent, rationale and need for the 100% bonding requirement. | |
| LOAN001 | L01027 - L01032 | Feb 21, 2006 | Carl Newton, Stanley Group | Victor Vu, Director, PSD | Email - Submission of Addendum 3 - Contract H1 - M101 - CFB Boiler Island Project Manual (enclosure) | |
| LOAN001 | L01033 - L01086 | Mar 15, 2006 | Mike McCarter, Luxan & Murfitt, PLLP | Susan Aimable, Engr, PSEB, PSD | Contract - Re: Draft of Construction Contract Generating), with attached ltr dated 12-02-05 and previous mark-up of Contract dated 02-2004 (see Enclosures) | |
| LOAN001 | L01087 - L01089 | Mar 16, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report dated March 16 & 17, 2006 on Summary of Meeting held at SME to discuss Bridge Power Supply, EIS, Permits, RFP Boiler, RFP Steam Turbine Generator, Emergency Restoration Plan, Wind Generation, Interconnection, Electric City Power | |
| LOAN001 | L01090 - L01136 | Mar 16, 2006 | Mark Plank, RUS | Victor Vu, Susan Aimable, Steven Slovikosky | Email - Request to review Chapter 1 of SME's Draft EIS (enclosure) | |
| LOAN001 | L01137 | Mar 20, 2006 | Conn P. McKelvey, Cascade County Planner, Cascade Cty Planning Dept | Tim R. Gregori, General Mgr. - SME | Ltr - RE: Determination that a floodplain permit is not required for installation of cooling water intake for SME power plant at Salem Rd. Site. | |
| LOAN001 | L01138 - L01201 | Mar 22, 2006 | Mark Plank, RUS | Victor Vu, Susan Aimable, Steven Slovikosky | Email - Request to review revised version of SME Draft EIS Chapter 2 | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*  
*Loan Administrative Record Index*

*Page 16 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01202 | Apr 4, 2006 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Inform PSD, Northern Division Staff and Environmental staff on the dates for the Bid Opening of CFB Boiler and Draft Steam Turbine Bid Package | |
| LOAN001 | L01203 | Apr 4, 2006 | Susan Aimable, Engineer, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Tim Gregori's email to the Board of Trustees and Member System Mgrs regarding opening of Boiler Bid (trailing email) | |
| LOAN001 | L01204 | Apr 05, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Engineering and Environmental Staff | Comments - Re: Comments regarding the Draft Environmental Impact Statement- Chapter 1, received from the Engineering and Environmental Staff | |
| LOAN001 | L01205 | Apr 06, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Comments - RE: Review of Steam Turbine Bid Document and the need to make corrections on liquidated damages | |
| LOAN001 | L01206 - L01207 | Apr 06, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Mark Plank, Victor Vu, Susan Aimable, | Email - Draft comments from PDEB's review of Chapter 2 of the Draft EIS (enclosure) | |
| LOAN001 | L01208 - L01209 | Apr 06, 2006 | Arthur Gile, Engineer, PSEB, PSD | Susan Aimable | Email - Comments from PSEB's review of Steam Turbine bid (enclosure) | |
| LOAN001 | L01210 - L01261 | Dec 31, 2005 | Ken Dickerson, Renewable Technologies, Inc. | Bison Engineering, Inc. | Study re: Cultural Resource Inventory and Evaluation on SME's HGS' plant site and discussion of ten cultural properties within SME's project area. | |
| LOAN001 | L01262 - L01267 | Apr 07, 2006 | Susan Aimable, Engineer, PSEB, PSD | Mark Plank, Steven Slovikosky, Sam Gourley, Victor Vu, Wei Moy | Email - Responses to Questions / Comments from EIS, Chapter 1 and 2 (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 17 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01268 | Apr 10, 2006 | Jim Newby, Asst Adm, RUS | Victor Vu, Mark Plank | Email - Inquiry if the Office of Gen Counsel should be involved in the EIS process for Montana | Withheld: Document withheld under deliberative process |
| LOAN001 | L01269 - L01270 | Apr 19, 2006 | Arthur Gile, Engineer, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Comments on the CFB Boiler Bid (enclosure) | |
| LOAN001 | L01271 - L01275 | Apr 24, 2006 | Susan Aimable, Engineer, PSEB, PSD | Victor Vu | Email - Memorandum, List of Attendees and Agenda for SME's meeting with RUS to be held on 04/26/06 | |
| LOAN001 | L01276 - L01278 | Apr 25, 2006 | Victor Vu, Director, PSD | James Andrew, Administrator, RUS | Email - Forwarding briefing paper on SME's proposed coal-fired plant (enclosure) | |
| LOAN001 | L01279 | Apr 26, 2006 | SME | PSD | Agenda - Re: SME Meeting with PSD | |
| LOAN001 | L01280 - L01281 | Apr 26, 2006 | Meeting Attendees | PSD | List of Attendees - Re: SME Meeting with RDUP for project update | |
| LOAN001 | L01282 - L01283 | Apr 26, 2006 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - Re: SME Meeting with PSD on 04/26/06 for Project Update | |
| LOAN001 | L01284 - L01285 | Apr 26, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Notes - Re: SME Meeting with PSD on 04/26/06 for Project Update | |
| LOAN001 | L01286 - L01288 | Apr 26, 2006 | Susan Aimable, Engr, PSEB, PSD | | Notes - Re: SME Meeting with PSD on 04/26/06 for Project Update | |
| LOAN001 | L01289 - L01291 | Apr 27, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01292 | Apr 28, 2006 | Mark Plank, Environmental, RUS | David Rouzer RUS | Email - Inquiry as to how to describe the publishing of an EIS under the new branding initiative and funding agency name USDA RD Utilities Programs policy | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 18 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01293 | Apr 30, 2006 (estimated) | Wei M. Moy, Branch Chief, PSEB, PSD | Unknown | Draft Ltr - Comments on the Steam Turbine and CFB Bid Documents for HGS regarding modifications to the Contractor Bond and Limit on Liquidated damages | |
| LOAN001 | L01294 - L01296 | May 01, 2006 | Mike McCarter, Luxan & Murfitt, PLLP | Tim Gregori, Kevin Cavanaugh, Carl Newton, Ray Walters, Susan Aimable, Arthur Gile, Wei Moy | Email - Memo regarding revisions to contract documents for Turbine-Generator | |
| LOAN001 | L01297 - L01304 | May 02, 2006 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Response to request for revisions to contract documents for the Turbine-Generator, Boiler Contract, and Attachment to the Jan. 06 Amendments to Article 17, General Conditions (see Enclosures) | |
| LOAN001 | L01305 - L01309 | May 02, 2006 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Response to Mike McCarter's Memo inquiry on limiting Boiler liquidated damages (enclosure) | |
| LOAN001 | L01310 | May 03, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Steven Slovikosky, Chief, PDEB, PSD | Email - Weekly Report from 4/26/06 to 5/3/06 that includes a summary of meeting held with SME on Apr 26 to discuss the status of HGS. The City of Great Falls will be participating for 25% of the HGS and details of the transmission system for HGS | |
| LOAN001 | L01311 - L01315 | May 05, 2006 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email re: Request to include language to clarify RUS' stand in the bonding portion of the Boiler Contract (see Enclosures) | |
| LOAN001 | L01316 - L01317 | May 08, 2006 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Clarification on changes in the liquidated damages provision to increase the cap from 30% to 100% and that Bonding will apply only to the field portion of the contract | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 19 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01318 - L01319 | May 08, 2006 | SME | PSD | Map - Map of Transmission Facilities, Cooperative Owned and Joint Areas | |
| LOAN001 | L01320 | May 09, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Notes - Re: Project Update including schedules and other information (reason for notes is not known) | |
| LOAN001 | L01321 | May 15, 2006 | Steven Slovikosky, Chief, PDEB, PSD | Victor Vu, Director, PSD | Email - Comments on the final Preliminary Draft EIS regarding the need to reconductor a section of transmission line somewhere in the Northwest Energy system (trailing email from Sam Gourley) | |
| LOAN001 | L01322 - L01323 | May 17, 2006 | Ray Walters, Sr Project Mgr, Stanley Consultants Inc | Victor Vu, Director, PSD | Ltr re: Two copies of Contract H1-M101 and Invitation to Bid letter sent to each bidder and list of bidders (Ltr only, no attached documents as stated in letter) | |
| LOAN001 | L01324 | May 17, 2006 | Carl Newton, Principal Procurement & Contracts Agnt, Stanley Consultants Inc | Alstom Power, Inc. /Mr. Keith Berger | Ltr re: Steam Turbine Bidding Documents - Contract H1_M102 (Ltr only, no attached documents as stated in letter) | |
| LOAN001 | L01325 - L01329 | May 22, 2006 | Mark Plank, Environmental, RUS | Samuel Gourley, Engineer, PDEB, PSD | Email - Response to questions about the reconductor project for HGS. Transmission requirements will not be finalized until the Facilities Study is complete and a question was posed if a reconductor study will delay the Final EIS. | |
| LOAN001 | L01330 - L01332 | May 26, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD and Northern Division Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01333 - L01334 | Jun 05, 2006 | Tonya Merryman, CCCD Technician, Cascade Cty Conservation District | Tim R. Gregori, General Mgr. - SME; | Ltr - Approval of Application for a SB310 Permit at the June 5th Board Mtg with conditions and request for signature (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 20 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L01335 - L01365 | Jun 09, 2006 | Sheryl Lambertson, Sr Power Marketer, PPL Energy Plus, LLC | Tim R. Gregori, General Mgr. - SME | Ltr re: Request for Proposal issued 03/31/06 with attached Term Sheets, Review of Power Supplier Bids, Proposal for Wholesale Power Supply (see Enclosures) | Portion of document withheld: Subject to Protective Order (Letter, Terms Sheet, and Letter Re: Review of Power Supplier Bids); P00273 - P00283 |
| LOAN001 | L01366 - L01369 | Jun 19, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD and Northern Division Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01370 | Jun 20, 2006 | Zena Baldorado, Loan Specialist, Financial Operations Br, PSD | Susan Aimable and Sam Gourley | Email - Advising SME to complete a 2005 Form 12 and mailing the 2005 Audit | |
| LOAN001 | L01371- L01389 | Jun 26, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - RE :MT 43 not listed in the loan queue according to CoBank (trailing email) (enclosure) | |
| LOAN001 | L01390 - L01393 | Jun 29, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |
| LOAN001 | L01394 - L01421 | Jun 30, 2006 | Unknown | | Permit re Supplemental Preliminary Determination of Approval of Air Quality Permit with conditions on gen plant rqmnts, CFB boiler start-up & shutdown operations, CFB and Auxiliary Boilers, Coal Fuel Processing, Handling, Transfer and storage operation | |
| LOAN001 | L01422 - L01507 | Jun 30, 2006 | M. Eric Merchant, MPH | | Permit - RE: Supplemental Preliminary Determination on Analysis of Permit # 3423-00 - Discussion of HGS and Equipment / Emission Sources Permitted for HGS | |
| LOAN001 | L01508 - L01509 | Jul 10, 2006 | Albert Chang, Sr. Loan Specialist, Financial Operations Br, PSD | William Railey, Victor Vu, Richard FristiK | Email - Response to Richard Fristik's question regarding the consequences of SME bankruptcy | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01510 - L01517 | Jul 26, 2006 | Amy Luongo, NRUCFC | Kenneth Solano, Engineer, PSEB, PSD | Email - Generation and Transmission Trend Analysis Report for 2004 (enclosure) | |
| LOAN001 | L01518 - L01522 | Jul 31, 2006 | Wei Moy, Chief, PSEB, PSD | Susan Aimable, Engineer, PSEB, PSD | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01523 - L01525 | Aug 15, 2006 | Mark Plank, Environmental, RUS | Richard Fristik, Bard Jackson | Email - Tim Gregori's response to questions on the transmission component of HGS | |
| LOAN001 | L01526 - L01530 | Aug 17, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD and Northern Division Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01531 | Aug 22, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Richard Fristik, Environmental, RUS | Email - Additional information regarding details of the transmission projects and corresponding amounts included in SME's loan application and the possible requirement to reconductor about 12 miles of 100 kV transmission line | |
| LOAN001 | L01532 | Sep 11, 2006 | Unknown | Unknown | Comments - Re: Review of Chimney Supply and Erection Bid Document including General and Specific Comments | |
| LOAN001 | L01533 | Sep 12, 2006 | SME | PSD | Agenda (Revised) - SME Meeting with PSD on 9/12/06 | |
| LOAN001 | L01534 - L01535 | Sep 12, 2006 | Meeting Attendees | PSD | List of Meeting Attendees - RE: SME Meeting with RDUP concerning project update | |
| LOAN001 | L01536 | Sep 12, 2006 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - SME Meeting with PSD on 9/12/06 | |
| LOAN001 | L01537 | Sep 12, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Notes - SME Meeting with PSD on 9/12/06 | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 22 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01538 - L01542 | Sep 12, 2006 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - SME Meeting with PSD on 9/12/06, includes Map of Western Interconnect Transmission Congestion Areas/Paths and Table for Interconnection Queue from NorthWestern Energy (see Enclosures) | |
| LOAN001 | L01543 - L01546 | Sep 21, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 09/21-22/06 to attend Monthly Project and Board Meeting | |
| LOAN001 | L01547 - L01550 | Sep 22, 2006 | SME | PSD | Two Board Resolutions authorizing negotiations for Steam Turbine Generator and CFB Boiler Island | |
| LOAN001 | L01551 | Sep 26, 2006 | Mike McCarter, Luxan & Murfitt, PLLP | Susan Aimable, Engr, PSEB, PSD | Ltr - Re: CFB Boiler Island and Steam Turbine Generator Bids and request for approval to negotiate with sole responsive bidders | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01552 - L01553 | Sept 27, 2006 | Tim Gregori, Gen Mgr, SME | Victor Vu, Director, PSD | Email - Thank you letter from meeting held on 09/13/06. | |
| LOAN001 | L01554 | Sep 30, 2006 | SME and Douglas Wilson & Company, PC | PSD | Financial Statements as of 09/30/06; Withheld: Document withheld to protect trade secrets, commercial, and financial information | Withheld: Document withheld to protect trade secrets, commercial, and financial information |
| LOAN001 | L01555 - L01559 | Oct 02, 2006 | Stanley Consultants, Inc. | PSD | Contracts - SME's Purchasing Plan and list of contracts | |
| LOAN001 | L01560 | Oct 04, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Richard Fristik, Mark Plank, | Email - To inform Environmental Branch that if financing is requested for the reconductor project that could cost up to $15 million, it will have to be included in the SME loan amount. | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 23 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01561 | Oct 09, 2006 | Kevin Cavanaugh, Project Principal, Stanley Consultants, Inc | Tim R. Gregori, General Mgr. - SME | Ltr - Recommendation for Sole Source Negotiations; Bid Summary Sheet and final contract for Steam Turbine Generator (Enclosures) | Withheld: Document withheld to protect trade secrets, commercial, and financial information |
| LOAN001 | L01562 | Oct 11, 2006 | Mike McCarter, Luxan & Murfitt, PLLP | | Comments - RE: Review and Comments of the Chimney Contract for HGS and RUS 200 | |
| LOAN001 | L01563 - L01591 | Oct 12, 2006 | Stacy Knapp, Coordinator, Generation and Transmission Interconnection | Tim Gregori, Gen Mgr, SME | Ltr - Submission of System Impact Study, Revision 3 | |
| LOAN001 | L01592 - L01593 | Oct 14, 2006 | Mike McCarter, Luxan & Murfitt, PLLP | Tim Gregori, Kevin Cavanaugh, Ken Reich | Email - Phone conference details with Wei Moy regarding RUS' approval for SME to negotiate with Toshiba and Alstom as sole sources (enclosure) | |
| LOAN001 | L01594 | Oct 17, 2006 | Susan Aimable, Engr, PSEB, PSD | MMcCarter@luxanmurfitt.com; gregori@mcn.net, cavanaughkevin@stanleygroup.com;kreich@wolfbock.com | Email:  Re: Confirmation of RUS's approval for SME to negotiate with Alstom and Toshiba relating to CFB Boiler Island and Steam Turbine Generator | |
| LOAN001 | L01595 | Oct 17, 2006 | Susan Aimable, Engineer, PSEB, PSD | Mike McCarter, Tim Gregori, Kevin Cavanaugh, Ken Reich | Email - Confirmation of RUS' approval for SME to negotiate with Alstom and Toshiba related to the CFB Boiler Island and Steam Turbine Generator | |
| LOAN001 | L01596 - L01600 | Oct 23, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activities Report - corrected version (enclosure) | |
| LOAN001 | L01601 - L01602 | Nov 03, 2006 | Susan Aimable, Engr., PSEB, PSD | Arthur Gile, Engineer, PSEB, PSD | Email - RE: Forwarded email of Mike McCarter regarding the Chimney Contract and request for addtl comments if any | |
| LOAN001 | L01603 | Nov 08, 2006 | SME | PSD | Agenda - Re: SME Meeting with PSD opinion 11/08/06 for project update | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01604 | Nov 08, 2006 | Meeting Attendees | PSD | List of Meeting Attendees - Re: SME Meeting with RDUP on 11/08/06 for project update | |
| LOAN001 | L01605 - L01607 | Nov 08, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Notes - Handwritten and Typed, Re: SME Meeting with PSD on 11/08/06 for project update | |
| LOAN001 | L01608 | Nov 08, 2006 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - Re: SME Meeting with PSD on 11/08/06 for project update | |
| LOAN001 | L01609 - L01610 | Nov 13, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Richard Fristik, Mark Plank, | Email - To inform about the need for facilities to interconnect the HGS to transmission grid not mentioned in the System Impact Study and might be needed to increase loan amount | |
| LOAN001 | L01611 - L01612 | Nov 14, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Tim Gregori | Email - Questions related to the comparison of the System Impact Study and the SME loan application and the need to include addt'l projects that might have not been included in the loan application | |
| LOAN001 | L01613 | Nov 14, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Wei Moy | Email- Inquiry if the power system stabilizer included in the System Impact Study would be in Budget Purpose # 3- Generation | |
| LOAN001 | L01614 - L01615 | Nov 14, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Wei M. Moy, Branch Chief, PSEB, PSD | Email - Re: Submission of Transmission System Impact Study (see Enclosure) | |
| LOAN001 | L01616 - L01617 | Nov 14, 2006 | Samuel Gourley, Engineer, PDEB, PSD | Tim R. Gregori, General Mgr. - SME | Email - Re: Questions related to the NorthWestern Energy System Impact Study as compared to the SME loan application | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 25 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L01618 - L01620 | Nov 16, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 11/16-17/06 to attend Monthly Project and Board Meeting | |
| LOAN001 | L01621 - L01627 | Nov 29, 2006 | Arthur Gile, Engineer, PSEB, PSD | PSD | Email - Extracted pages from Energy Policy Act of 2005 related to HGS public comment for deployment of innovative technology (enclosure). | |
| LOAN001 | L01628 - L01643 | Nov 29, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Tasklist - RE: Summary, Review of Public Comments to HGS Unit 1, EIS, questions on ramp rate for boiler-turbine, plans for demand side mgmnt, peaking power, CTs, PPA for supplemental peaking power, (enclosure) | |
| LOAN001 | L01644 - L01646 | Nov 30, 2006 | Arthur Gile, Engineer, PSEB, PSD | PSD | Email - Re: Tim Gregori's response to Art Giles questions regarding the Highwood Generating Station's public comments on the EIS. | |
| LOAN001 | L01647 - L01667 | Nov 30, 2006 | Unknown | PSD | Response to Public Comments - Re: Mark-up of Response to Public Comments (3 sets) | |
| LOAN001 | L01668 - L01674 | Dec 04, 2006 | Wei M. Moy, Branch Chief, PSEB, PSD | Arthur Gile, Engineer, PSEB, PSD | Email - Re: E-mail from Denver Schlaeppi to inform RUS Staff about approval of MT 43's Zoning Request and CREBs Application; includes article from Billing Gazette regarding CREBS news in the state of Montana | |
| LOAN001 | L01675 - L01678 | Dec 04, 2006 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy | Email - Comment on SME's timing on submission of loan application and status of City of Great Falls financing, based on Field Activities Report (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 26 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01679 - L01682 | Dec 05, 2006 | Arthur Gile, Engineer, PSEB, PSD | | Notes - Re: Conference call with Tim Gregori - updates on Highwood project | |
| LOAN001 | L01683 - L01684 | Dec 05, 2006 | Mark Moore, Loan Specialist, Financial Operations Br., PSD | | Notes - Re: Conference call with Tim Gregori - updates on Highwood project | |
| LOAN001 | L01685 | Dec 06, 2006 | Arthur Gile, Engineer, PSEB, PSD | Tim Gregori, Gen Mgr, SME | Email - Request for SME to submit a current list of all Contracts and Agreements that SME expects to enter or have already entered including all details and relevant info . | |
| LOAN001 | L01686 | Dec 11, 2006 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Email - Request  to provide information on any new generation loans processes within FY 2006 and 2007 (trailing email) | |
| LOAN001 | L01687 - L01688 | Dec 12, 2006 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Response to inquiry on how to proceed  with submission of RUS Form 198 contract for Boiler engineering an material purchase and RUS Form 200, Replacement Boiler contract | |
| LOAN001 | L01689 | Dec 12, 2006 | Ray Walters, Sr Project Mgr, Stanley Consultants Inc and SME | PSD | Manual - Re: Project Manual for Highwood Generating Station, Contract 4202 Issued for Bid (Dec 5, 2006) | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01690 | Sep 11, 2006 | Ray Walters, Sr Project Mgr, Stanley Consultants Inc and SME | Victor Vu, Director, PSD | Project Manual - Re: Contract 4202 - Chimbey, Highwood Generating Station, includes ltr and notes (unknown writer) | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01691 | Dec 14, 2006 | Stanley Consultants Inc. and SME | PSD | Manual - Re: Project Manual for Contract H1-M102 - Steam Turbine Generator for the Highwood Generating Station, Conformed Contract Issue | Withheld: Document withheld in its entirety to protect trade secrets, commercial and financial information |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 27 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L01692 | Dec 19, 2006 | Stanley Consultants Inc and SME | PSD | Manual - Re: Project Manual for Highwood Generating Station Contract 4202 - Chimney Addendum 1 | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01693 - L01697 | Dec 21, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 12/21-22/06 to attend Monthly Project and Board Meeting | |
| LOAN001 | L01698 | Dec 22, 2006 | Tim R. Gregori, General Mgr. - SME | Elias Gideon, SME | Memorandum of Agreement - Re: MOA made between Alstom and SME for the Circulating Fluidized Bed steam generator and associated auxiliary equipment for the Highwood Generating Station | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01699 - L01704 | Dec 23, 2006 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activities Report (enclosure) | |
| LOAN001 | L01705 - L01706 | Dec 27, 2006 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Response to inquiry regarding certification requirements for formal and informal bidding for the Turbine contract and letter of recommendation from Stanley Group to enter into a sole source negotiations with reasons for it | |
| LOAN001 | L01707 - L01708 | Dec 27, 2006 | Arthur Gile, Engineer, PSEB, PSD | Tim Gregori, Gen Mgr, SME | Email - Brief summary of interconnection of SME with Northwest Energy | |
| LOAN001 | L01709 | Dec 31, 2006 | SME, Douglas Wilson & Co., PC | PSD | Financial Statements - Re: Financial Statements as of Dec. 31, 2006 | Withheld: Document withheld to protect trade secrets, commercial, and financial information |
| LOAN001 | L01710 | Dec 31, 2006 (Estimated) | Unknown | Unknown | SME's project update - 1 page information regarding SME's project update | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 28 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01711 | Dec 31, 2006 (Estimated) | SME | PSD | Table - Re: System Requirements: Peak Demand in mW 2007-2021 | Protective Order: Document withheld in its entirety subject to Protective Order; P00153 - P00260 |
| LOAN001 | L01712 | Dec 31, 2006 (Estimated) | SME | PSD | Table - Re: SME's Growth Projection - based on verbal growth rates | Protective Order: Document withheld in its entirety subject to Protective Order; P00284 - P00285 |
| LOAN001 | L01713 - L01715 | Jan 03, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 01/03-05/07 to assist SME in preparing the Long-Range Financial Forecast. | |
| LOAN001 | L01716 - L01718 | Jan 03, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Victor Vu, Director, PSD | Ltr - Re: Submission of contracts between SME and Toshiba International Inc. including Steam Turbine Generator Contract Info Summary and Bidding Certification | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01719 | Jan 08, 2007 | Arthur Gile, Engineer, PSEB, PSD | | List - RE: Review of Field Activities Reports dated 12/21/-06 and 01/03/07 - questions on the long-range financial forecast case studies. | |
| LOAN001 | L01720 | Jan 08, 2007 | Arthur Gile, Engineer, PSEB, PSD | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Email - Re: Request to include sensitivities in the preparation of SME's Long-Range Financial Forecast | |
| LOAN001 | L01721 | Jan 08, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Giles, Engineer, PSEB, PSD | Memo - Re: Response to information request regarding Construction and Equipment Contracts (3 attachments mentioned not attached:Alstom MOU, Toshiba Cancellation Schedule, Proposed Contracting Schedule) | Withheld: Document withheld in its entirety to protect trade secrets, commercial and financial information |
| LOAN001 | L01722 | Jan 08, 2007 | Stanley Consultants Inc and SME | PSD | Manual - Project Manual for Highwood Generating Station, Contract 4202 - Chimney Addendum 2 | Withheld: Document withheld to protect trade secrets, commercial and financial information |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01723 - L01726 | Jan 08, 2007 | Arthur Gile, Engineer, PSEB, PSD | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Email - Response to request for assistance on the Long-Range Financial Forecast | |
| LOAN001 | L01727 | Jan 09, 2007 | Randal J Boysun, Accountant, SME | Victor Vu, Director, PSD | Ltr - Re: Submittal of October 2006, Form 12 (see Enclosure) | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01728 - L01730 | Jan 11, 2007 | Arthur Giles, Engineer, PSEB, PSD | | Notes - Pre-loan notes for additional information missing from the loan application | |
| LOAN001 | L01731 - L01732 | Jan 11, 2007 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy | Email - Request for conference Call to discuss HGS Contracts subject to Electric Program's approval (trailing email) | |
| LOAN001 | L01733 - L01741 | Jan 16, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Giles, Engineer, PSEB, PSD | Memo - Re: Response to information request regarding Permits, Licenses, Easements, etc. | |
| LOAN001 | L01742 | Jan 17, 2007 | Stanley Consultants Inc and SME | PSD | Manual - Project Manual for Highwood Generating Station, Contract 4202 - Chimney Addendum 3 | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01743 - L01745 | Jan 22, 2007 | Wei Moy, Chief, PSEB, PSD | Arthur Gile | Email - Discussion of Project Labor Agreement (enclosure) | |
| LOAN001 | L01746 - L01747 | Jan 24, 2007 | National Environmental Trust | | Table - List of Proposed New Coal Fired Power Plant Projects | |
| LOAN001 | L01748 - L01752 | Jan 24, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Re: Sample of Supplemental Agreement to the Wholesale Power Contract | |
| LOAN001 | L01753 | Jan 26, 2007 | Arthur Gile, Engineer, PSEB, PSD | | List - RE: Review of Steam Turbine Contract Task Summary, including bids received, summary of concession on Form 198 and limitations. | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 30 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01754 - L01755 | Jan 30, 2007 | Wei M. Moy, Branch Chief, PSEB, PSD | Tim R. Gregori, General Mgr. - SME | Ltr - Re: Approval Ltr of Contract to Purchase a 280 MW Steam Turbine Generator from Toshiba International Corp. with attachments (see Enclosures) | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01756 - L01757 | Jan 30, 2007 | Wei Moy, Chief, PSEB, PSD | Arthur Gile | Email - SME Article pulled from Great Falls Tribune (unable to print attachment) | |
| LOAN001 | L01758 - L01760 | Jan 31, 2007 | Wei Moy, Chief, PSEB, PSD | Victor Vu | Email - Timing of completion of loan package based on final EIS schedule (trailing email based on Subject: SME Final EIS Schedule) | |
| LOAN001 | L01761 | Feb 01, 2007 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: Notes on conference call for project update | |
| LOAN001 | L01762- L01766 | Feb 01, 2007 | Mark Moore, Loan Specialist, Financial Operations Br., PSD | | Notes - Re: Notes on conference call for project update | |
| LOAN001 | L01767 | Feb 01, 2007 | Unknown | Unknown | Notes - RE: Legal challenge to the zoning change to build the HGS; Waiting for the final cost estimates from Northwestern Energy, Completed Load Forecast, Issuance of Air Quality Permit, Final EIS is on RDUP-EP Website | |
| LOAN001 | L01768 - L01770 | Feb 05, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, and Environmental Staff | Email - Suggestion to inquire about the "revised" cost estimates including possible "carbon sequestration" mentioned in the attached article by the Associated Press - Agencies Release Environmental Study on Proposed Power Plant | |
| LOAN001 | L01771 | Feb 06, 2007 | SME | PSD | Agenda - Re: SME Mtg with PSD with Arthur Giles notes regarding project update. | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 31 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01772 - L01774 | Feb 06, 2007 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - Re: SME Mtg with PSD regarding project update for the Highwood Generating Station | |
| LOAN001 | L01775 | Feb 06, 2007 | Meeting Attendees | PSD | List of Meeting Attendees - Re: SME Mtg with RDUP regarding project update for the Highwood Generating Station | |
| LOAN001 | L01776 - L01779 | Feb 06, 2007 | Chelsi Moy, Tribune Capitol Bureau, Great Falls Tribune Online | | Article - Re: Schweitzer Calls Coal-Fired Power Plant Technology of the Past | |
| LOAN001 | L01780 | Feb 08, 2007 | Arthur Gile, Engineer, PSEB, PSD | Tim R. Gregori, General Mgr. - SME; Mike McCarter, Luxan & Murfitt, PLLP | Email - Re: Approval to changes in Addendum 1, Addendum 2 and Addendum 3 for the Chimney Contract # 4202 of the Highwood Generating Station | |
| LOAN001 | L01781 - L01790 | Feb 09, 2007 | Arthur Gile, Engineer, PSEB, PSD | Tim R. Gregori, General Mgr. - SME; Mike McCarter, Luxan & Murfitt, PLLP | Email - Re: Approval to changes in Addendum 1, Addendum 2 and Addendum 3 for the Boiler Contract # H1-M101 of the Highwood Generating Station (see Enclosures) | |
| LOAN001 | L01791 | Feb 10, 2007 | Reprinted from R.W. Beck Report dated Feb 10, 2007 | | Table - RE:  Summer Peak, Load/Resource Balance for the Northwest Region, broken down to available resources, load requirements, and Power Supply Margins | |
| LOAN001 | L01792 - L01794 | Feb 09, 2007 | Randy Boysun, Accountant, SME | Zena Baldorado | Email - Inquiry regarding information required by RUS in the Long-Range Financial Forecast | |
| LOAN001 | L01795 - L01802 | Feb 14, 2007 | Wei Moy, Chief, PSEB, PSD | Arthur Gile | Email - Wei Moy responds that he does not hold the originals for the Wholesale Power Contract bet. SME and members. Also request to review the proposed amendment (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 32 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01803 - L01806 | Feb 20, 2007 | Wei Moy, Chief, PSEB, PSD | Arthur Gile | Email - Request to review Field Activities Report (enclosure) | |
| LOAN001 | L01807 - L01854 | Feb 20, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Email - Re: Executed Wholesale Contracts for SME Members (see Enclosures) | |
| LOAN001 | L01855 - L01857 | Feb 20, 2007 | SME | PSD | Table - Net Present Value Analysis of revenue | Withheld: Portion of document withheld to protect trade secrets, commercial or financial information |
| LOAN001 | L01858 - L01861 | Feb 21, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | E-mail - Re: Additional Requirements for Contracts (see Enclosures) | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01862 | Feb 21, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Acknowledging receipt of original Wholesale Power Contracts for 4 members. Requesting original board resolutions from both SME and Member's Boards approving the contracts. | |
| LOAN001 | L01863 | Feb 22, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Response to inquiry regarding best course of action to submit original documents for the Wholesale Power Contracts and Board Resolutions | |
| LOAN001 | L01864 - L01865 | Feb 26, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Memo - Responding to information request regarding estimated costs of construction and equipment contracts | |
| LOAN001 | L01866 - L01867 | Feb 27, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Consent to proceed with negotiation with Pullman Power on the Chimney Contract for HGS | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L01868 - L01895 | Feb 28, 2007 | Angelo Muzzin, Principal & Sr. Director; Ronald Moe, Principal & Nat. Director, RW Beck | Coleen Balzarini, City Controller / Director, City of Great Falls | Review - Re: Independent Review of the City of Great Falls Proposed Investment in the Highwood Generating Station | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L01896 - L01899 | Mar 05, 2007 | Joe Dee Black, Tribune Business Editor, Great Falls Tribune Online | | Article - Re: Buyer Revives Plans for Power Facility North of Great Falls | |
| LOAN001 | L01900 | Mar 07, 2007 | Jim Newby, Asst Adm., Electric Programs, RUS | Victor Vu | Email - Response to inquiry regarding no official changes in lending for coal fired generation. | |
| LOAN001 | L01901 - L01907 | Mar 08, 2007 | Wilbur Wood, The Billings Outpost | | Article - Re: Questions Remain As Highwood Decision Nears | |
| LOAN001 | L01908 - L01914 | Mar 09, 2007 | Victor Vu, Director, PSD | Wei Moy, William Railey, Steven Slovikosky | Email - Forwarding Article from The Billings Outpost titled 'Questions Remain as Highwood Decision Nears" and reminder to be ready with SME's load forecast and possible inquiries from Congressional staffers. | |
| LOAN001 | L01915 - L01916 | Mar 13, 2007 | Arthur Gile, Engineer, PSEB, PSD | | Tasklist - RE:  Review of Wholesale Power Contract of SME's Members, from Dec 2006 to Mar, 2007 | |
| LOAN001 | L01917 - L01923 | Mar 20, 2007 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy | Email - Review and comments regarding FAR dated 03/15-16/07.  Projected costs might be higher than projected material costs cannot be "locked-in".  The 6-mo extension of credit for CoBk under consideration and  not been granted yet (enclosure). | |
| LOAN001 | L01924 - L01972 | Mar 21, 2007 | SME | PSD | Contract - RE: Sample of SME's Wholesale Power Contract and Supplemental Agreement with Comments | |
| LOAN001 | L01973 | Mar 26, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Email - Re: Inquiry about Contractor's Bond and its requirements | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 34 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L01974 - L01975 | Mar 26, 2007 | Victor Vu, Director, PSD | Arthur Gile, Jim Newby | Email - SME suspended the contract with Toshiba for the steam turbine generation because of the funding issue concerning new generation. | |
| LOAN001 | L01976 - L01978 | Mar 27, 2007 | Mark Plank, Environmental, RUS | Victor Vu | Email - Discussion of the timing of loan approval with the Record of Decision and other issues that came with the Section 106 process | |
| LOAN001 | L01979 - L01994 | Mar 29, 2007 | SME | Power Supply Division | Contract - Copy (for review) of Wholesale Power Contract between SME and Fergus Electric Cooperative, Inc. | |
| LOAN001 | L01995 | 78 | Victor Vu, Director, PSD | Jim Newby, Nivin Elgohary | Email - Status on the City of Great Falls' financing and providing a drop-dead date of May 31 for the City to have financing in place; SME exploring other entities to replace City's portion; SME can fully subscribe the project | Withheld: Document withheld in its entirety to protect trade secrets, commercial and financial information |
| LOAN001 | L01996 - L02037 | Mar 30, 2007 | Victor Vu, Director, PSD | PSD's SME Team | Email - Re: Request for PSD Response to Montana Environmental Information Center Comments (see Enclosure) | |
| LOAN001 | L02038 - L02039 | Mar 30, 2007 | Kevin Cavanaugh, Project Principal, Stanley Consultants, Inc | Victor Vu | Email - Forwarding table for the Power Supply Margin from the RW Beck study of HGS commissioned by the City of Great Falls | |
| LOAN001 | L02040 - L02042 | Mar 31, 2007 | Mark Moore, Loan Specialist, Financial Operations Br., PSD | | Notes - Re: R.W. Beck Report dated Feb. 2007, and the Montana Environmentalist Report dated March 19, 2007 | |
| LOAN001 | L02043 | Mar 31, 2007 | SME | PSD | Table - Load Capacity Comparison 2009-2028, including Notes | Document withheld in its Entirety: Subject to Protective Order to protect trade secrets, commercial and financial information; P00286 - P00288 |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 35 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L02044 | Apr 02, 2007 | Randy Boysun, Accountant, Douglas Wilso & Co. | Arthur Gile, Engineer, PSEB, PSD | Email - Re: HGS New Present Value Analysis Questions - Informing RUS that a new load forecast, Load/Capacity Comparison and corrected Net Present Value Analysis for 2009-2018 will be sent. | |
| LOAN001 | L02045 | Apr 02, 2007 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy | Email - Net Present Value Analysis of Revenue - comparing revenues from a purchase option to the generation option at HGS | Withheld: Document withheld in its entirety to protect trade secrets, commercial or financial information |
| LOAN001 | L02046 | Apr 04, 2007 | SME | PSD | Table - Load Capacity Comparison for 2004-2016, and 2009-2028; 2009 - 2018 Net Present Value Analysis of Revenue; E-ml to confirm Conference Call on Apr 4, 2007 from Randy Boysun, CPA, SME plus Notes from Conf. call; Protective Order | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00289 - P00294 |
| LOAN001 | L02047 | Apr 06, 2007 | Victor Vu, Director, PSD | Wei Moy, William Moore, Steven Slovikosky, | Email - Abigail Dillen of Earth Justice sent email to Fristik on passage of HB 25 by Montana Senate - prevents Great Falls from leaving the current default supplier, NorthWestern Energy; Final vote is in House (trailing email) | Withheld: Document withheld in its entirety under attorney-client privilege |
| LOAN001 | L02048 - L02050 | Apr 07, 2007 | Tim R. Gregori, General Mgr. - SME; Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Email - Re: Corrections to RW Beck Study regarding full subscription of share by 2016 and not 2020 and RW Beck's correction on background info on its forecast of regions' projected need for addtl base load generation | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 36 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L02051 - L02053 | Apr 10, 2007 | Richard Fristik, Environmental, RUS | Victor Vu | Email - Response to inquiry about completion of ROD even if the Montana Senate passed HB 25 that will prevent Great Falls from leaving the current default supplier | |
| LOAN001 | L02054 - L02240 | Apr 13, 2007 | MassachusettsInstitute of Technology | | Study - The Future of Coal, an Interdisciplinary Massachusetts Institute of Technology Study RE: How US and the world would meet future energy demand w/o increasing emissions of carbon dioxide or other greenhouse gases | |
| LOAN001 | L02241 - L02244 | Apr 14, 2007 | Linda Halsted-Acharya, Gazette Staff; Billingsgazette.com | | Article - Re: Co-ops Poised to Take Major Step with New Plant | |
| LOAN001 | L02245 - L02247 | Apr 17, 2007 | Unknown | PSD | Tables - Re: Existing and Planned Generation in Montana (no wind or hydro power); Future Generation in Montana (no wind or hydro power); Summary of Planned Generation (based on published in-service dates and with assumed lead time from 1/1/07) | |
| LOAN001 | L02248 - L02250 | Apr 18, 2007 | Arthur Gile, Engineer, PSEB, PSD | Victor Vu, Wei Moy | Email - Forwarding information from Kevin Cavanaugh, Stanley Group regarding capacity availability in the NW as referenced in the RW Beck study of the HGS. Table showing summary of coal projects listed in WECC 2006 Power Supply Assessment (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 37 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L02251 - L02253 | Apr 20, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 04/20/07 to attend Board Meeting and set up SME Staff on eAuth Account for the Data Collection System | |
| LOAN001 | L02254 - L02255 | Apr 24, 2007 | Tim R. Gregori, General Mgr. - SME; Mike McCarter, Luxan & Murfitt, PLLP | Sam Gourley, Engineer, PDEB, PSD; Cavanaugh, Kevin | Email - Sam Gourley's question regarding transmission impact of the new HGS capacity allocation between SME at 85% and Electric City Power - Great Falls at 15%.  Tim Gregori needs to get updated information before responding | |
| LOAN001 | L02256 - L02346 | Apr 25, 2007 | Richard Fristik, Environmental, RUS | Sam Gourley, Victor Vu, Wei Moy, Arthur Gile, Mark Plank | Email - Forwarding the preliminary ROD dated April 25, 2007 (enclosure) | |
| LOAN001 | L02347 | Apr 25, 2007 | Tim Gregori, Gen Mgr, SME | Arthur Gile | Email - Discussion of SME's 2007 Load Forecast; Protective Order: Document withheld in its entirety: subject to Protective Order | Protective Order: Document withheld in its entirety: subject to Protective Order; P00295 - P00296 |
| LOAN001 | L02348 - L02352 | Apr 25, 2007 | Mark Plank, Environmental, RUS | Sam Gourley, Richard Fristik, Denver Schlaeppi, Victor Vu, Wei Moy, Steven Slovikosky, William Raile | Email - Comments regarding the new capacity allocation for the HGS that has not been updated in the Field Activity Report (enclosure) | |
| LOAN001 | L02353 | May 02, 2007 | Unknown | Tim R. Gregori, General Mgr. - SME | Draft Ltr - RE: Return of all copies of Loan application dated Nov 29, 2004 and Loan Application Supplemental dated May 3, 2005 | |
| LOAN001 | L02354 - L02358 | May 09, 2007 | Arthur Gile, Engineer, PSEB, PSD | Richard Fristik, Richard Lawrence | Email - Summary of Tim Gregori's response to p. 2-5 of Final EIS - There were 2 Requests for Proposals for Wholesale Power sent out in 2006. The 1st PPA was signed in June 2006, 2nd in Dec 2006.  The 2nd was for additional forecasted power requirements. | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L02359 | May 10 , 2007 | Victor Vu, Director, PSD | Wei Moy, William Railey, Steven Slovikosky | Email - Forwarding website for SME Final EIS and to direct people to website if there is any FOIA request (trailing email); Withheld: Document withheld in its entirety under the Deliberative Process/Executive Privilege | Withheld: Document withheld in its entirety under the Deliberative Process |
| LOAN001 | L02360 - L02375 | May 10, 2007 | | | 36 CFR Part 800 - Reprint of CFR 36 Part 800 - Protection of Historic Properties | |
| LOAN001 | L02376 | May 10, 2007 | Unknown | Unknown | Map - Lewis and Clark Trail | |
| LOAN001 | L02377 - L02378 | May 14, 2007 | Tim Gregori, Gen Mgr, SME | Victor Vu | Email - Status of Rezoning Litigation - Trailing email from Neil Ugrin of Ugrin, Alexander, Zadick & Higgins regarding Cascade County's plan to invalidating and redoing the rezoning. | |
| LOAN001 | L02379 - L02380 | May 15, 2007 | William Railey | Denver Schlaeppi, PSD, Northern Division Staff | Email - Change in loan designation for MT 43's loan application from "A8" to "A17" | |
| LOAN001 | L02381 - L02382 | May 17, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Mtg held at SME on 05/17-18/07 to attend Project and Board Meeting RE: Issuance of ROD on Final EIS, Air Quality and Solid Waste Disposal Permits, change of loan appl from "A8" to "A17", Easements, Risk Mitigation | |
| LOAN001 | L02383 - L02480 | May 19, 2007 | Tim R. Gregori, General Mgr. - SME | Wei M. Moy, Branch Chief, PSEB, PSD | Agreements - Wholesale Power Purchase Agreements for SME's five Members | |
| LOAN001 | L02481 - L02484 | May 23, 2007 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy | Email - Comment on Field Activity Report (enclosure) | |
| LOAN001 | L02485 | May 24, 2007 | Victor Vu, Director, PSD | | Notes - RE: Project Update for HGS | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 39 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L02486 - L02489 | May 24, 2007 | SME | PSD | RUS Form 740c - RE: Pages 2 and 3 of RUS Form 740c including detailed list of projects for transmission facilities and project information | |
| LOAN001 | L02490 | May 24, 2007 | Billing Gazette - Billings, Montana | | Article - RE: Coal-fired Plant Site Rezoned | |
| LOAN001 | L02491- L02493 | May 25, 2007 | John F. Schopfer, Managing Director, Principal, Bear, Stearns & Co., Inc. | John Lawton, City Mgr, City of Great Falls, Great Falls MT | Ltr - RE: Bear, Stearns & Co. Inc.'s (advisor to Great Falls) Opinion and Expectations to Support 15% Share and Financing of the City of Great Falls' in the HGS. | |
| LOAN001 | L02494 - L03945 | May 25, 2007 | SME | PSD | "A17" Loan Application - RE: Complete Loan Application consisting of Folder 1A, 1B, 2A, and 2B | Documents withheld, some under protective order or redacted to protect trade secrets, commercial, and financial information; P00297 - P00454; |
| LOAN001 | L03946 | May 27, 2007 | Tim R. Gregori, General Mgr. - SME | Arthur Gile, Engineer, PSEB, PSD | Email - RE: List of Updates Requested by RDUP to be discussed in Meeting Scheduled on 05-30-07. | |
| LOAN001 | L03947 | May 29, 2007 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - RE: Telephone Conversation with Warren Bickford, SME, regarding project updates for HGS | |
| LOAN001 | L03948 - L04031 | May 30, 2007 | M. Eric Merchant, MPH | | Permit - RE: Final Approval of Permit # 3423-00 - Equipment/Emission Sources Permit approval | |
| LOAN001 | L04032 - L04060 | May 30, 2007 | | | Permit - RE: Final Approval of Permit #3423-00 - Montana Air Quality Permit | |
| LOAN001 | L04061 - L04063 | May 30, 2007 | Arthur Gile, Engineer, PSEB, PSD | | Notes - Meeting Notes, updated information for the HGS RE: completion date, price of power, City of Great Falls power needs, resizing of power plant, | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 40 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04064 - L04130 | May 30, 2007 | City of Great Falls, Montana | RDUP Staff | Presentation - RE: Power Marketing and Sales Update from the City of Great Falls to discuss their share in the HGS | |
| LOAN001 | L04131 - L04164 | May 30, 2007 | SME, Stanley Consultants, Inc. | PSD | Presentation - RE: RUS Project Update for the HGS | |
| LOAN001 | L04165 - L04167 | May 30, 2007 | Meeting Attendees | PSD | List of Meeting Attendees - SME Meeting with RDUP to provide project updates for HGS | |
| LOAN001 | L04168 - L04169 | May 30, 2007 | Wei M. Moy, Branch Chief, PSEB, PSD | | Notes - RE: SME Meeting with RDUP to provide project updates for HGS | |
| LOAN001 | L04170 | May 30, 2007 | Samuel Gourley, Engineer, PDEB, PSD | | Notes - RE: SME Meeting with RDUP to provide project updates for HGS | |
| LOAN001 | L04171 - L04187 | May 30, 2007 | R. L. McComish, P.E. President Electric Consultants, Inc | SME, PSD | Presentation - RE: Market Evaluation - Facility Ownership vs. Power Purchase | |
| LOAN001 | L04188 - L04673 | May 31, 2007 | WolfBlock Public Strategies, LLC | Wei M. Moy, Branch Chief, PSEB, PSD | Contract - RE: Energy Supply Contract Documents concerning the City of Great Falls, MT | |
| LOAN001 | L04674 | Jun 05, 2007 | Ken Regelsom, Boulder, Denver Post | | Article - RE: Baseload Power Not Friendly to Renewables | |
| LOAN001 | L04675 | Jun 19, 2007 | Richard Fristik, Environmental, RUS | Victor Vu | Email - Inquiry on the status of SME's loan application and if SME will pursue funding this year. Also, if the loan application has been presented before the loan committees | |
| LOAN001 | L04676 - L04681 | Jun 20, 2007 | SME, Stanley Consultants, Inc | PSD | Project Manual - RE: Contract S221 - Chimney HGS - Conformed Contract Issue (see Enclosures) | Withheld: Document held in its entirety to protect trade secrets, commercial and financial information |
| LOAN001 | L04682 - L04685 | Jun 22, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 41 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04686 | Jun 28, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Response to inquiry regarding 10 day deadline in furnishing the Contractor's Bond for the Chimney.  RUS will allow the Contractor's bond to be furnished 10 days prior to the contractor's construction mobilization for the HGS chimney. | |
| LOAN001 | L04687 | Jun 29, 2007 | Arthur Gile, Engineer, PSEB, PSD | Tim Gregori; RUS Staff | E-ml - RE:  Telephone Conversation Summary for "A17" loan application includes discussion of plant size, addtl documents for "A17" appl, discussion of two Notes and plant design criteria | |
| LOAN001 | L04688 - L04709 | Jun 29, 2007 | John M Fowler, Executive Dir., Advisory Council on Historic Preservation | James M. Andrew, Administrator, RDUP | Ltr - RE: Request for RUS to evaluate the site for the HGS based on attached report from the National Park Service (see enclosure) | |
| LOAN001 | L04710 - L04752 | Jun 29, 2007 | RI McComish, PE, President, Electrical Consultants, Inc. | Sam Gourley, Engineer, PDEB, PSD; | Study - RE: Cover Ltr and Draft of NorthWestern Energy (NWE) Facilities Study for interconnection of the HGS to NWE's transmission system | Withheld: Document withheld page 42 to 46, map, SME HGS Project Estimates, page 1 to 4, and Appendix E:  Relaying Equipment & Costs, to protect trade secrets, commercial, and financial information |
| LOAN001 | L04753 - L04756 | Jul 10, 1007 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy, Chief, PSEB, PSD | Memo - Draft of PSEB Loan Recommendation Memorandum for "A17" Loan Application | |
| LOAN001 | L04757 | Jun 29, 2007 | Arthur Gile, Engineer, PSEB, PSD | Tim Gregori, Mike McCarter, marsilius@mt.net | Email - Verification of some details for the loan and request for additional information. | |
| LOAN001 | L04758 | Jul 18, 2007 | Arthur Gile, Engineer, PSEB, PSD | Tim Gregori | Email - Inquiry on missing information on the Power Purchase Contract with PPL Montana, in Part 5 of SME's loan application | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04759 - L04761 | Jul 19, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 07/19-20/07 to attend Project and Board Meeting RE: Facilities Study, Contracts, Easements, CO2 Progress, CoBank Issues, Bridge Power | |
| LOAN001 | L04762 | Jul 23, 2007 | Jim Newby, Asst Adm, RDUP-Electric | Chuck Penry, NRECA | Email - Excerpt from Article from E&E News RE: Groups Sue USDA Over Funding for New Mont. Power Plant | |
| LOAN001 | L04763 - L04766 | Jul 23, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |
| LOAN001 | L04767 - L04769 | Jul 24, 2007 | Terence Brady, Asst. General Counsel, OGC | James M. Andrew, Administrator, RDUP | Email - RE: Montana Coal Lawsuit, Retention of Records Pertaining to Montana Environmental Info Ctr, vs. USDA | |
| LOAN001 | L04770 - L04773 | Jul 24, 2007 | Steven Slovikosky, Chief, PDEB, PSD | Sam Gourley | Email - Montana Coal Lawsuit - Litigation hold on all documents pertaining to the SME loan application (trailing email) (enclosure) | |
| LOAN001 | L04774 - L04775 | Jul 24, 2007 | Victor Vu, Director, PSD | Wei Moy, William Railey, Steven Slovikosky, | Email - SME Lawsuit - Instructions to have staff preserve all records pertaining to the SME loan application | |
| LOAN001 | L04776 | Jul 25, 2007 | Energy Online.com News | | Article - New IGCC Project Proposed in Idaho | |
| LOAN001 | L04777 - L04778 | Jul 25, 2007 | The Associate Press, the Casper Star - Tribune | | Article - Coal Gasification Plant Proposed in Eastern Idaho | |
| LOAN001 | L04779 | Jul 27, 2007 | Victor Vu, Director, PSD | Jim Newby, Asst. Administrator, RUS, Electric Programs | Email - List of Personnel for Montana Environmental Information Center Lawsuit | Withheld: Document withheld in its Entirety under the Deliberative Process |
| LOAN001 | L04780 | Jul 30, 2007 | Victor Vu, Director, PSD | Helen Harris | Email - PSD List of Personnel Involved with Coal-fired baseload generation | Withheld: Document withheld in its Entirety under the Deliberative Process |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 43 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04781 | Aug 01, 2007 | Zena Baldorado, Loan Specialist, Financial Ops Br, PSD | | Draft RUS Form 136 - RE: "A8" Loan Application (Information is NOT SME's financial information yet as they have not been finalized at the time the draft was being prepared) | Withheld: Document Withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L04782 - L04784 | Aug 10, 2007 | Arthur Gile, Engineer, PSEB, PSD | | List - RE: List of Deficient Information for "A17" Loan Application | |
| LOAN001 | L04785 | Aug 16, 2007 | Zena Baldorado, Loan Specialist, Financial Ops Br, PSD | | List - RE: List of Deficient Information for "A17" Loan Application from the Financial Operations Branch | |
| LOAN001 | L04786 - L04787 | Aug 16, 2007 | Zena Baldorado, Loan Specialist, Financial Ops Br, PSD | | Draft  Table of Contents - RE: Form prepared for "A17" Loan Application | |
| LOAN001 | L04788 - L04790 | Aug 23, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 08/23-24/07 to attend Project and Board Meeting RE: Facilities Study, Contracts, Easements, CoBank Issues, Bridge Power, Legal Challenges | |
| LOAN001 | L04791 - L04792 | Sep 19, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | James Elliott, Deputy Director, Northern Regional Div | Field Activities Report on Summary of Meeting held at SME on 09/19-20/07 to attend Project and Board Meeting RE: Facilities Study, Contracts, Easements, CO2 Progress, CoBank Issues, Bridge Power | |
| LOAN001 | L04793 | Jul 31, 2007 | John M. Fowler, Executive Dir., Advisory Council on Historic Preservation | James M. Andrew, Administrator, RDUP | Ltr - RE: Programmatic Agreement among USDA, Rural Devt., Montana State Historic Preservation Office and the Advisory Council on Historic Preservation Regarding the Implement of USDA Rural Devt. Loan/Grant Programs | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 44 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04794 | Aug 10, 2007 | Arthur Giles, Engineer, PSEB, PSD | Tim R. Gregori, General Mgr. - SME; | Email - A17 Loan Review - Request to provide additional information on the net present worth economic analysis and energy supply alternatives | |
| LOAN001 | L04795 | Aug 13, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Giles, Engineer, PSEB, PSD | Contract - RE: Chimney Contract - Changes to General Conditions with Cover Letter | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| LOAN001 | L04796 | Aug 24, 2007 | Unknown | Unknown | Picture - RE: "Welcome to Great Fouls, Montana' picture | |
| LOAN001 | L04797 - L04799 | Aug 24, 2007 | Richard Fristik, Sr. Environmental Protection Specialist, RDUP | Mark Plank, Director, Engineering and Environmental Staff | Email - RE: Article by Tom Power - Buying in a Coal Plant | |
| LOAN001 | L04800 - L04803 | Aug 24, 2007 | Richard Fristik, Sr. Environmental Protection Specialist, RDUP | Mark Plank, Director, Engineering and Environmental Staff | Email- RE:  Article by Keila Szpaller of the Missoulian - Coal-fired Electricity Proposal Blasted - Missoulian | |
| LOAN001 | L04804 - L04807 | Aug 25, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |
| LOAN001 | L04808 - L04811 | Aug 27, 2007 | Jenny Harbine, EarthJustice | James M. Andrew, Administrator, RDUP | Appeal - FOIA No. U07-14 | |
| LOAN001 | L04812 - L04816 | Aug 31, 2007 | Terence Brady, Office of General Counsel | James Andrew, Jim Newby, Victor Vu, Mark Plank, John McCracken, Anne Mayberry | Email - Forwarded email from Kenneth Reich to inform RUS that Tim Gregori's statement that the RUS loan will be delayed pending resolution of the federal against RUS is incorrect (enclosure - article from AP reporter) | |
| LOAN001 | L04817- L04818 | Sep 04, 2007 | Victor Vu, Director, PSD | PSD Staff | Email - Configuring of computers in regards to lawsuit against USDA | |
| LOAN001 | L04819 | Sep 05, 2007 | Victor Vu, Director, PSD | Andy Jamerson, Office of General Counsel | Email - Sending sample of administrative record index, setting a time to meet with Dept of Justice attorney | Withheld: Document withheld in its Entirety under the Deliberative Process |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 45 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| LOAN001 | L04820 | Sep 05, 2006 | Victor Vu, Director, PSD | Richard Fristik, Environmental, RUS | Email - Response to inquiry from Richard Fristik regarding SME's loan application and funding. Funding for new baseload generation is in the proposed budget for FY-2008 with certain conditions - i.e. obtain proj rating of AA or better. | |
| LOAN001 | L04821 | Sep 06, 2007 | Victor Vu, Director, PSD | Gary Badway, Office of General Counsel | Email - Inquiry regarding what to do with outdated information, particularly, info pertaining to 1st loan that was returned, keep or trash? | |
| LOAN001 | L04822 | Sep 06, 2007 | Victor Vu, Director, PSD | PSD Staff | Email - Retention of records pertaining to loans for coal-fired baseload plants since 2000. All electronic copies of relevant documents should be moved to the litigation folders (Enclosure is L04770 - L04773) | |
| LOAN001 | L04823 | Sep 11, 2007 | Steven Slovikosky, Chief, PDEB, PSD | Cheryl Black, Adm Asst, PSD | Email - To inform only - SME files were taken out of filing cabinet and placed in a box in Steve Slovikosky's office. | |
| LOAN001 | L04824 - L04826 | Sep 21, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |
| LOAN001 | L04827 - L04828 | Sep 28, 2007 | Daniel R. Swartz, President, Yellowstone Valley Electric Cooperative | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | Ltr - RE: Ltr from Yellow Valley Electric Coop. to RDUP regarding it's concerns to amortize their share in HGS to 22 years | |
| LOAN001 | L04829 - L04830 | Oct 01, 2007 | Victor Vu, Director, PSD | Wei Moy, Debra Blankenship, William Railey, John Sanders | Email - Initial problems with SME Litigation folders being empty but later resolved | |
| LOAN001 | L04831 - L04833 | Oct 19, 2007 | Arthur Gile, Engineer, PSEB, PSD | Zena Baldorado, William Moore, Sam Gourley | Email - Draft - A17 loan application deficiency letter (enclosure) | |

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04834 - L04835 | Oct 19, 2007 | Denver L. Schlaeppi, Gen Field Rep, Northern Regional Div | PSD, Northern Division, Environmental Staff | Email - Submission of Field Activity Report (enclosure) | |
| LOAN001 | L04836 - L04837 | Oct 22, 2007 | Samuel Gourley, Engineer, PDEB, PSD | Arthur Gile | Email - List of transmission items to include in the A17 Deficiency Ltr (enclosure) | |
| LOAN001 | L04838 - L04839 | Oct 22, 2007 | Albert Chang, Sr. Loan Specialist, Financial Operations Br, PSD | William Railey | Email - SME is also seeking funding from the Dept of Energy based on article by Karl Puckett, Tribune Staff Writer - Proposed Base Plant 'Mutually Beneficial' with Highwood Station | |
| LOAN001 | L04840 - L04841 | Oct 23, 2007 | Victor Vu, Director, PSD | PSD Staff | Email - Forwarded article from Richard Larochelle, NRUCFC - "North American Electricity demand Continues to Outpace Resource Growth, Reliability Concerns Remain" | |
| LOAN001 | L04842 | Oct 25, 2007 | Meeting Attendees | PSD | List of Meeting Attendees - RE: SME Meeting with RDUP for project update | |
| LOAN001 | L04843 - L04846 | Nov 07, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | PSD | Certification - RE: Corporate Resolutions Regarding Integrated Wholesale Power Contracts | |
| LOAN001 | L04847 - L04870 | Aug 30, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Resolutions - RE: Resolution or Corporate Certificates from each of SME's five member cooperatives authorizing their separation from Central Montana Electric Cooperative, Inc. | |
| LOAN001 | L04871 - L04875 | Mar 25, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Agreement - RE: Agreement Terminating the Wholesale Power Contracts between SME's five member systems and Central Montana Electric Power Coop, Inc. | |

*Montana Environmental Info. Center, et al. v. Johanns, et al., 07-1311-JR (D.C.)*
*Loan Administrative Record Index*

*Page 47 of 48*

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| LOAN001 | L04876 - L04882 | Aug 10, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Resolution - RE: Resolution Adopting Updated Alternative Evaluation Study and a Certificate of Resolution Adopting Updated Alternative Evaluation Study | |
| LOAN001 | L04883- L04898 | Aug 10, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Certification - RE: Certification of the Board Resolutions Approving the 2004 Requirements Contract with SME | |
| LOAN001 | L04899 - L04911 | Sep 30, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Memo - RE: List of Documents that were Federal Expressed to RUS with attached copy of each document sent | |
| LOAN001 | L04912 - L04921 | Oct 09, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Certification - RE: Certification of Yellowstone Valley Electric Coop with respect to the Shoshone Amendment executed Oct 24, 2004 | |
| LOAN001 | L04922 - L04928 | Oct 15, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Certification - RE: Certification of the Secretary of Central Montana Electric Coop, Inc. confirming resolutions approving the separation of the five member coops of SME | |
| LOAN001 | L04929 - L04931 | Oct 18, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Certification - RE: Certification of Corporate Resolution Ratifying 2004 Wholesale Contracts | |
| LOAN001 | L04932 - L04954 | Oct 23, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Gile, Engineer, PSEB, PSD | Contract - RE: Wholesale Power Contract with the City of Great Falls (replaces the previous contract and supplements) | |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

Fed. Defs.'
Ex. E

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E00126 | 05/06/1999 Date Created | | | MT_Southern Montana Tel_Default Scenario_WC.xls;14 Excel sheets: Investment Input, USF, Summary, Exp Assignment, PerLine, IRSDeprec, CCCFactor, Inputs, ARMIS Inputs, 96 actuals, Actual Revenue, Copyright Notice, Scenario Inputs, User Adjustable | Document withheld to protect financial information |
| 1 | E00387-E00438 | 07/15/2004 | Stanley Consultants, Inc., Walt Jones, Senior VP | USDA, RDUP, EES, Water & EP, Dennis Rankin, Environmental Protection Specialist | Report re Site Selection Study - SME, summarizes the study process, presents conclusions re the relative production costs and risks associated with each site | Protected financial information page 2 on cover letter redacted |
| 1 | E00453-E00470 | 10/14/2004 | SME | The Board of Trustees | Report re SME's Meeting of the Board of Trustees on 10/14/2007, including Board Meeting Agenda, Minutes from the Board Meeting on 09/17/2004, Financial Report, Other Correspondence, and ECI Progress Report - Transmission Study | Document withheld pg 5 to 16, and 22 to 29 to protect financial information, page 30, personal notes on the amount redacted |
| 1 | E00673-E00729 | 10/2004 | Stanley Consultants, Inc., and SME | USDA, RDUP | Report re SME Site Screening Study | Protected commercial information page 9-6 redacted |
| 1 | E00764-E00840 | 10/28/2004 | Stanley Consultants, Inc., and SME | USDA, RDUP, EES, Water & EP, Nural Islam, Environmental Protection Specialist | LTR re SME final site selection study Vol. 1 and 2 for the proposed SME coal-fired circulating fluidized bed project, including personal notes and highlights | Protected commercial information re site comparison cost page 2-23 redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E01188-E01198 | 04/11/2005 | USDA, RUS, Curtis M. Anderson, Acting Administrator | USDA, Acting Under Secretary | Memo re Request for Approval to Contract for Advisory and Assistance Services, required to employ environmental and engineering firms to assist the Environmental Staff in conducting the Environmental Impact Analyses | Protected commercial and financial information page 6 to 8 redacted |
| 1 | E01264-E01267 | 05/18/2005 | Jim Newby(RUS-Electric-AAE) | Mark Plank, (EES) | Direction to continue the Procurement process regardless of a pending MOU.  Memorandum re:Cooperating Agencies for NEPA review (42 USC 4331(a), 4332(2)). | Protected under deliberative process re the MOU on page 2 redacted |
| 1 | E01268-E01295 | 05/18/2005 | Mark Plank, EES | Jim Newby(RUS-Electric-AAE) | Topic pertaining to upcoming Procurement action for the SME EIS. Elements of the Procurement pkg outlined.  OGC discussion with MT Attorney Gen office regarding joint EIS preparation, and potential MOU for the process. Directive insert, and SOW attached. | Protected under deliberative process re the MOU on page 1 redacted |
| 1 | E01296-E01298 | 05/19/2005 | USDA, RUS, EES, approved by Jim Newby, AAE | RD Procurement Management Division | Form AD-700, SME EIS, the action was funded by SME in accordance w/ 7 CFR 1789, funds were in an escrow account, see attachment | Protected financial information redacted |
| 1 | E01334-E01357 | 08/16/2005 | USDA, RD, Procurement Division, L. Ann Mitchell, Contracting Officer | Mangi Environmental Group, Inc. | Form SF 1449 re SME EIS Solicitation/Contract/Order for Commercial Items, Solicitation #AG-31ME-S-05-1037, contract No. GS-10F-0032J, order #AG-31ME-D-05-1063, Total Award Amount and Schedule of Supplies/Services | Protected financial information redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| 1 | E01358-E01415 | 08/16/2005 | USDA, RD, PMD | Mangi Environmental Group, Inc. | Solicitation/Contract/Order for Commercial Items, Contracts No. GS-10F-0032J | Protected financial information redacted |
| 1 | E01455-E01466 | 06/2005 | The Mangi Environmental Group/Trinity Consultants/Garcia and Assoc./Aspen Consulting & Engineering | USDA, RDUP, EES, Water & EP | Price Proposal and Past Performance re SME EIS | Protected financial information redacted |
| 1 | E01467 | 06/25/2005 | ENSR International | USDA, RDUP, EES, Water & EP | Technical and Price Proposals re SME HGS EIS, Solicitation # AG-31ME-S-05-1037 | Document withheld in its entirely under deliberative process |
| 1 | E01468 | 06/27/2005 | Greystone Environmental Consultants, Inc | USDA, RDUP, EES, Water & EP and MT DEQ | Technical and Cost Proposals re SME HGS EIS Station Unit #1 | Document withheld in its entirely under deliberative process |
| 1 | E01469 | 06/27/2005 | MAXIM Technologies | USDA, RDUP, EES, Water & EP, MT DEQ and SME | Proposal to Develop an EIS SME HGS Unit, Solicitation AG-31 ME-S-05-1037 | Document withheld in its entirely under deliberative process |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
## 07-1311-JR (D.C.)
## Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E01470-E01503 | 06/27/2005 | USDA , RD, Procurement Management Division, Patti Swann-Carter, Contracting Officer | Mangi Environmental Group, James I. Mangi, President | SF Form 1449, Solicitation/Contract/Order for Commercial Items, EIS, Solicitation #AG-31ME-S-05-1037 | Document withheld under deliberative process, protected financial information redacted |
| 1 | E01550 | 07/21/2005 | USDA, RDUP, EES, Approved by Jim Newby, AAE | USDA, RD, Procurement Management Division | Form AD-700, SME EIS, action was funded by SME in accordance w/ 7 CFR 1789, funds were placed in an escrow account, AG-31ME-S-05-1037 | Protected financial information redacted |
| 1 | E01551 | 07/26/2005 | Mark Plank, (EES) | Jim Newby(RUS-Electric-AAE) | E-mail re the discussion of the EIS process | Document withheld in its entirety under deliberative process |
| 1 | E01554 | 07/29/2005 | Glendon Deal,(EES) | Nurul Islam(EES-RUS), Dennis Rankin-(EES-RUS) Stephanie Strength-(EES-RUS) | E-mail re the discussion of the EIS process | Document withheld in its entirety under deliberative process |
| 1 | E01595 | 08/05/2005 | USDA, RDUP, EES, Water & EP, Mark Plank, Senior Environmental Scientist | USDA, RD, Procurement Division, Demetria Carter | Fax Cover Sheet re AD-700 for additional funds, summary of funding documents stated a discrepancy in the SME escrow account | Protected financial information redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
## 07-1311-JR (D.C.)
## Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|------|-----|------|--------|-----------|-------------|------------------|
| 1 | E01599-E01602 | 08/08/2005 | Douglas Wilson and Company, PC, Randy Boysun | USDA, RDUP, EES, Water & EP, Mark Plank, Senior Environmental Scientist | Fax Cover Sheet re SME escrow account | Protected financial information redacted |
| 1 | E01603-E01607 | 08/09/2005 | Mark Plank, (EES) | Terry Brady, (OGC) | Notice to Terry B./OGC that M. Jablonski of PMD wants to discuss the issue of appropriated funds vs. non appropriated funds for procurement. Cites CFR 1789 procurement to PMD. | Document withheld, page 1 & 2, and protected page 3, 4 5 and 6 redacted under attorney/client |
| 1 | E02825-E02836 | 01/20/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | First Interstate Bank, Diane Bodnar, VP | LTR re SME EIS Invoices, Escrow Acct: 2209406830; purchase order no. AG-31ME-S-05-1037 | Protected financial information redacted |
| 1 | E02837-E02838 | 01/26/2006 | Mark Plank (EES) | Victor Vu (PSD) | SME EIS Chapter 1-2 Review; PSD staff review first two chapters of Draft EIS; ftp site information | Protected security information redacted |
| 1 | E02919 | 01/31/2006 | Mangi Environmental Group, Inc., | USDA, RD, Procurement Management Division | Invoice re SME EIS, Invoice #SME-004, services rendered from 01/01/2006 to 01/31/2006, CLIN - 0010 Preliminary Draft EIS | Protected financial information redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E03007-E03065 | 02/10/2006 | David M. Rusoff, DEQ Staff Attorney | Kathy Johnson, MT DEQ MEPA Specialist | Memo re SME EIS, Chapter 2 - Alternatives Including The Proposed Action, with Mr. Runoff's comments noted | Document withheld in its entirely under attorney-client privilege |
| 1 | E03198 | 02/28/2006 | Mangi Environmental Group, Inc. | USDA, RD, Procurement Management Division | Invoice re SME EIS, Invoice #SME-005, services rendered from 02/01/2006 to 02/28/2006, CLIN - 0010 Preliminary Draft EIS and CLIN-0011 Draft EIS | Protected financial information |
| 1 | E03594-E03595 | 03/27/2006 | USDA, RDUP, EES, Water & EP, Mark S. Plank, Director | First Interstate Bank, Diane Bodnar, VP | Fax Cover Sheet re SME EIS Invoices; Escrow Acct, misidentified the receiving bank and had the contract # incorrect, stated the correct info | Protected financial information redacted |
| 1 | E03596 | 03/31/2006 | Mangi Environmental Group, Inc. | USDA, RD, Procurement Management Division | Invoice re SME EIS, Invoice #SME-006, services rendered from 03/01/2006 to 03/31/2006, CLIN - 0010 Preliminary Draft EIS and CLIN-0011 Draft EIS, CLIN-0019 Travel, CLIN-0020 G&T | Protected financial information redacted |
| 1 | E03613 | 04/10/2006 | Jim Newby (RDUP Electric) | Victor Vu (PSD); Mark Plank (EES) | Whether to consult with OGC on review of SME EIS; highlights potential issues but EES and PSD suggest no; To be discussed with OGC | Document withheld in its entirety under deliberative process |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
## 07-1311-JR (D.C.)
## Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E04298 | 06/21/2006 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| 1 | E05307-E05315 | 07/31/2006 | Mark Plank, FPO,EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| 1 | E05578-E05616 | 08/16/2006 | James House/RDUP, Mark Plank, Curtis Anderson | RDUP, Mark Plank, Curtis Anderson and Mary Joblonski | E-mail re Service Disabled Veteran Owned Business Opportunity | Document withheld in its entirety under deliberative process |
| 1 | E05627-E05628 | 08/18/2006 | Various staff from USDA, RDUP | Various staff from USDA, RDUP | E-mails re Consideration of Terrorism in NEPA Documents | Document withheld in its entirely under deliberative process |
| 1 | E06045-E06048 | 08/29/2006 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E06914-E06918 | 11/15/2006 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| 1 | E09793 | 02/27/2007 | Mark Plank (EES) | Jim Newby (RDUP Electric) | Email Name: SME Travel.msg; Consulting meeting Great Falls, MT March 7, 2007 negotiate mitigation measures for NHL; fund travel request? | Withheld under deliberative process |
| 1 | E10552 | 03/29/2007 Date Created | | | SME.doc; Request to reconsider policy on no baseload generation loans in Fiscal Year 2007 | Withheld under deliberative process |
| 1 | E10731-E10764 | Undated | | | Report re Complaint for Declaratory and Injunctive Relief; Document withheld in its entirety:  Subject to Protective Order (personnel notes only) | Document withheld in its entirety:  Subject to Protective Order (personnel notes only); Scanned as Protective Order AR#:  P00455-P00463 |
| 1 | E11237-E11239 | 04/30/2007 | Mangi Environmental Group, Inc., McLean, VA | RUS/Procurement, via R. Fristik | Invoice #SME-013 for EIS preparation work. | Protected for financial information redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E11622-E11627 | 06/08/2007 | R. Fristik | note to file | references a correction to invoice SME 012. | Protected financial information redacted |
| 1 | E11628 | 06/08/2007 | Mark Plank (EES) | Diane Bodnar, Vice President, First Interstate Bank, Great Falls, Montana | Escrow_agent_lett5-07.doc; Regarding SME Escrow account; invoice authorizing agent to disburse funds for Mangi Environmental Group between Oct. 1, 2006 to Mar. 31, 2007 | Protected financial information redacted |
| 1 | E11780 | 07/20/2007 | James Andrew (RDUP) | John M. Fowler, Executive Director, Advisory Council on Historic Preservation | ACHP_term_lettRev7-07.doc; Draft? Decision to terminate historic preservation consultation based on review of Section 213 report provided by NPS on June 29, 2007; request ACHP comment within 45 days; unsigned | Document withheld under deliberative process |
| 1 | E11797-E11799 | 07/25/2007 | Mangi Environmental Group, Inc. | RDUP | SME EIS consulting - cost breakdown document. | Protected financial information redacted |
| 1 | E11817-E11820 | 08/09/2007 | R. Fristik | Eboni Luck | Fax of Mangi Environmental Invoice for EIS related work. | Protected financial information redacted |

# Federal Defendants' Privileged EIS Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| DVD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | E11829-E11836 | 08/16/2007 | R. Fristik(EES-RUS) | D.Rankin(EES-RUS), S.Strength(EES-RUS) | Forward to staff the request by OGC to provide a staff listing and POC for the EIS's. | Protected under deliberative process redacted |
| 1 | E11903 | 08/30/2007 | Mangi Environmental Invoice | R. Fristik, EES, RDUP | Invoice for EIS preparation services. | Protected financial information redacted |
| 1 | E11926-E11928 | 09/11/2007 | Mark Plank, FPO, EES, RDUP | Diane Bodnar, VP, First Interstate Bank, Great Falls, MT | Wiring instructions and invoice to bank to pay Mangi Environmental from Escrow account held in FIB Great Falls. | Protected financial information redacted |
| 1 | E11943 | 09/30/2004 | SME | RDUP | Preliminary Survey and Investment Account #183. | Protected financial information redacted |
| 1 | E12349 | 2007 | | | internal discussion document pertaining to on-site and off-site mitigation measures for HGS proposal and the Great Falls Portage NHL | Document withheld under deliberative process |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

Fed. Defs.'
Ex. F

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L00094 - L00116 | Apr 30, 2004 | Electrical Consultants, Inc. | SME | Proposal - Power Supply Proposals for SME and City of Great Falls | Documents withheld under protective order to protect trade secrets, commercial, and financial information;  (see duplicate under P00299 - P00320) |
| 1 | L00178 - L00214 | May 04, 2004 | SME | PSD | Presentation - SME Meeting with PSD on May 4, 2004 RE: Project Update; Page 23 table (Estimated Cost to Members with Full Obligation for Surplus and Offpeak Sales) | Withheld - Page 23 table (Estimated Cost to Members with Full Obligation for Surplus and Offpeak Sales) withheld to protect trade secrets, commercial and financial information |
| 1 | L00248 - L00289 | Jul 29, 2004 | SME | PSD | Presentation - SME Meeting with PSD on July 29, 2004 Re: Project Update; Redacted - Page 40 redacted to protect trade secrets, commercial and financial information (Capital Cost table) | Redacted - Page 40 redacted to protect trade secrets, commercial and financial information (Capital Cost table) |
| 1 | L00393 | Oct 19, 2004 | SME | PSD | Forecasted Financial Statements - for Years Ending 04, 05, 06, and 07; Withheld - Document withheld to protect trade secrets, commercial and financial information | Withheld: Document withheld to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L00401 | Oct 26, 2004 | SME | PSD | Forecast - 2004 System Load Forecast | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00002 - P00100 |
| 1 | L00403 - L00458 | Oct 31, 2004 | Stanley Consultants Inc. | PSD | Study - Site-Selection Study, New Coal-Fired Power Plant; Redacted - Numbers on page 9-6 redacted to protect trade secrets, commercial, and financial information | Redacted - Numbers on page 9-6 redacted to protect trade secrets, commercial, and financial information |
| 1 | L00519 | Nov 24, 2004 | Tim R. Gregori, General Mgr. - SME | Randy Boysun, Accountant, SME | Ltr - Re: CFC Request for Contracts and Associated Agreements (see Enclosures) | Withheld: Power Purchase and Sales Agreement withheld to protect trade secrets, commercial and financial information |
| 1 | L00585 - L00643 | Mar 05, 2005 | SME | PSD | "A8" Loan Application - Supplemental Information Packet | Withheld: To protect fin. information (Financial Stmnt, Tab 2, Tab 5, Portion Tab 10, Portion Tab 15); Docs W/held under Protective Order (Tab 13, Portion Tab 15); P00101 - P00152 |

**Federal Defendants' Privileged Loan Administrative Record Index**
<u>**Montana Environmental Info. Center et al. v. Johanns, et al.**</u>
**07-1311-JR (D.C.)**
**Highwood Coal Plant, So. Montana Electric**

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L00664 | May 01, 2005 | Sharon Ashurst, Sr. Ld Forecast Office, Energy Forecasting Br, Electric Staff Div | | Notes - Re: 2004 Load Forecast; Document withheld in its entirety | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00261 - P00267 |
| 1 | L00759 | Nov 30, 2005 | Stanley Consultants Inc and SME | PSD | Manual - Re: Project Manual for Contract H1-M101 - CFB Boiler Island Furnish and Erect Highwood Gen Station | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L00954 | Dec 31, 2005 (estimated) | Unknown | Unknown | Table - Summary of power purchases, sales and revenue of Montana Cooperatives (unknown source); Document withheld in its entirety | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00268 - P00270 |
| 1 | L00955 | Dec 31, 2005 | SME | PSD | Table - SME's Load/Capacity Comparison; Document withheld in its entirety: Subject to Protective Order | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00271 - P00272 |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
## 07-1311-JR (D.C.)
## Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L00960 | Jan 13, 2006 | Ray Walters, Sr. Project Mgr, Stanley Consultants Inc | Victor Vu, Director, PSD | Ltr - Re: Submission of Contract H1-M101 - CFB Boiler Island Boiler Manuals, Vols. 1&2 (encl) and Copy of Invitation to Bid letter sent to each bidder and list of bidders. | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01268 | Apr 10, 2006 | Jim Newby, Asst Adm, RUS | Victor Vu, Mark Plank | Email - Inquiry if the Office of Gen Counsel should be involved in the EIS process for Montana | Withheld: Document withheld under deliberative process |
| 1 | L01335 - L01365 | Jun 09, 2006 | Sheryl Lambertson, Sr Power Marketer, PPL Energy Plus, LLC | Tim R. Gregori, General Mgr. - SME | Ltr re: Request for Proposal issued 03/31/06 with attached Term Sheets, Review of Power Supplier Bids, Proposal for Wholesale Power Supply (see Enclosures) | Portion of document withheld: Subject to Protective Order (Letter, Terms Sheet, and Letter Re: Review of Power Supplier Bids); P00273 - P00283 |
| 1 | L01551 | Sep 26, 2006 | Mike McCarter, Luxan & Murfitt, PLLP | Susan Aimable, Engr, PSEB, PSD | Ltr - Re: CFB Boiler Island and Steam Turbine Generator Bids and request for approval to negotiate with sole responsive bidders | Withheld: Document withheld to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L01554 | Sep 30, 2006 | SME and Douglas Wilson & Company, PC | PSD | Financial Statements as of 09/30/06; Withheld: Document withheld to protect trade secrets, commercial, and financial information | Withheld: Document withheld to protect trade secrets, commercial, and financial information |
| 1 | L01561 | Oct 09, 2006 | Kevin Cavanaugh, Project Principal, Stanley Consultants, Inc | Tim R. Gregori, General Mgr. - SME | Ltr - Recommendation for Sole Source Negotiations; Bid Summary Sheet and final contract for Steam Turbine Generator (Enclosures) | Withheld: Document withheld to protect trade secrets, commercial, and financial information |
| 1 | L01689 | Dec 12, 2006 | Ray Walters, Sr Project Mgr, Stanley Consultants Inc and SME | PSD | Manual - Re: Project Manual for Highwood Generating Station, Contract 4202 Issued for Bid (Dec 5, 2006) | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01690 | Sep 11, 2006 | Ray Walters, Sr Project Mgr, Stanley Consultants Inc and SME | Victor Vu, Director, PSD | Project Manual - Re: Contract 4202 - Chimbey, Highwood Generating Station, includes ltr and notes (unknown writer) | Withheld: Document withheld to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L01691 | Dec 14, 2006 | Stanley Consultants Inc. and SME | PSD | Manual - Re: Project Manual for Contract H1-M102 - Steam Turbine Generator for the Highwood Generating Station, Conformed Contract Issue | Withheld: Document withheld in its entirety to protect trade secrets, commercial and financial information |
| 1 | L01692 | Dec 19, 2006 | Stanley Consultants Inc and SME | PSD | Manual - Re: Project Manual for Highwood Generating Station Contract 4202 - Chimney Addendum 1 | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01698 | Dec 22, 2006 | Tim R. Gregori, General Mgr. - SME | Elias Gideon, SME | Memorandum of Agreement - Re: MOA made between Alstom and SME for the Circulating Fluidized Bed steam generator and associated auxiliary equipment for the Highwood Generating Station | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01709 | Dec 31, 2006 | SME, Douglas Wilson & Co., PC | PSD | Financial Statements - Re: Financial Statements as of Dec. 31, 2006 | Withheld: Document withheld to protect trade secrets, commercial, and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
## 07-1311-JR (D.C.)
## Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L01711 | Dec 31, 2006 (Estimated) | SME | PSD | Table - Re: System Requirements: Peak Demand in mW 2007-2021 | Protective Order: Document withheld in its entirety subject to Protective Order; P00153 - P00260 |
| 1 | L01712 | Dec 31, 2006 (Estimated) | SME | PSD | Table - Re: SME's Growth Projection - based on verbal growth rates | Protective Order: Document withheld in its entirety subject to Protective Order; P00284 - P00285 |
| 1 | L01716 - L01718 | Jan 03, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Victor Vu, Director, PSD | Ltr - Re: Submission of contracts between SME and Toshiba International Inc. including Steam Turbine Generator Contract Info Summary and Bidding Certification | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| 1 | L01721 | Jan 08, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Giles, Engineer, PSEB, PSD | Memo - Re: Response to information request regarding Construction and Equipment Contracts (3 attachments mentioned not attached:Alstom MOU, Toshiba Cancellation Schedule, Proposed Contracting Schedule) | Withheld: Document withheld in its entirety to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L01722 | Jan 08, 2007 | Stanley Consultants Inc and SME | PSD | Manual - Project Manual for Highwood Generating Station, Contract 4202 - Chimney Addendum 2 | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01727 | Jan 09, 2007 | Randal J Boysun, Accountant, SME | Victor Vu, Director, PSD | Ltr - Re: Submittal of October 2006, Form 12 (see Enclosure) | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01742 | Jan 17, 2007 | Stanley Consultants Inc and SME | PSD | Manual - Project Manual for Highwood Generating Station, Contract 4202 - Chimney Addendum 3 | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L01754 - L01755 | Jan 30, 2007 | Wei M. Moy, Branch Chief, PSEB, PSD | Tim R. Gregori, General Mgr. - SME | Ltr - Re: Approval Ltr of Contract to Purchase a 280 MW Steam Turbine Generator from Toshiba International Corp. with attachments (see Enclosures) | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L01855 - L01857 | Feb 20, 2007 | SME | PSD | Table - Net Present Value Analysis of revenue | Withheld: Portion of document withheld to protect trade secrets, commercial or financial information |
| 1 | L01858 - L01861 | Feb 21, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | E-mail - Re: Additional Requirements for Contracts (see Enclosures) | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| 1 | L01866 - L01867 | Feb 27, 2007 | Arthur Gile, Engineer, PSEB, PSD | Mike McCarter, Luxan & Murfitt, PLLP | Email - Consent to proceed with negotiation with Pullman Power on the Chimney Contract for HGS | Withheld: Portion of document withheld to protect trade secrets, commercial and financial information |
| 1 | L01995 | 78 | Victor Vu, Director, PSD | Jim Newby, Nivin Elgohary | Email - Status on the City of Great Falls' financing and providing a drop-dead date of May 31 for the City to have financing in place; SME exploring other entities to replace City's portion; SME can fully subscribe the project | Withheld: Document withheld in its entirety to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L02043 | Mar 31, 2007 | SME | PSD | Table - Load Capacity Comparison 2009-2028, including Notes | Document withheld in its Entirety: Subject to Protective Order to protect trade secrets, commercial and financial information; P00286 - P00288 |
| 1 | L02045 | Apr 02, 2007 | Arthur Gile, Engineer, PSEB, PSD | Wei Moy | Email - Net Present Value Analysis of Revenue - comparing revenues from a purchase option to the generation option at HGS | Withheld: Document withheld in its entirety to protect trade secrets, commercial or financial information |
| 1 | L02046 | Apr 04, 2007 | SME | PSD | Table - Load Capacity Comparison for 2004-2016, and 2009-2028; 2009 - 2018 Net Present Value Analysis of Revenue; E-ml to confirm Conference Call on Apr 4, 2007 from Randy Boysun, CPA, SME plus Notes from Conf. call; Protective Order | Protective Order: Document withheld in its entirety: Subject to Protective Order; P00289 - P00294 |
| 1 | L02047 | Apr 06, 2007 | Victor Vu, Director, PSD | Wei Moy, William Moore, Steven Slovikosky, | Email - Abigail Dillen of Earth Justice sent email to Fristik on passage of HB 25 by Montana Senate - prevents Great Falls from leaving the current default supplier, NorthWestern Energy; Final vote is in House (trailing email) | Withheld: Document withheld in its entirety under attorney-client privilege |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L02347 | Apr 25, 2007 | Tim Gregori, Gen Mgr, SME | Arthur Gile | Email - Discussion of SME's 2007 Load Forecast; Protective Order: Document withheld in its entirety: subject to Protective Order | Protective Order: Document withheld in its entirety: subject to Protective Order; P00295 - P00296 |
| 1 | L02359 | May 10 , 2007 | Victor Vu, Director, PSD | Wei Moy, William Railey, Steven Slovikosky | Email - Forwarding website for SME Final EIS and to direct people to website if there is any FOIA request (trailing email); Withheld: Document withheld in its entirety under the Deliberative Process/Executive Privilege | Withheld: Document withheld in its entirety under the Deliberative Process |
| 1 | L02494 - L03945 | May 25, 2007 | SME | PSD | "A17" Loan Application - RE: Complete Loan Application consisting of Folder 1A, 1B, 2A, and 2B | Documents withheld, some under protective order or redacted to protect trade secrets, commercial, and financial information; P00297 - P00454; |
| 1 | L04676 - L04681 | Jun 20, 2007 | SME, Stanley Consultants, Inc | PSD | Project Manual - RE: Contract S221 - Chimney HGS - Conformed Contract Issue (see Enclosures) | Withheld: Document held in its entirety to protect trade secrets, commercial and financial information |

# Federal Defendants' Privileged Loan Administrative Record Index
## Montana Environmental Info. Center et al. v. Johanns, et al.
# 07-1311-JR (D.C.)
# Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L04710 - L04752 | Jun 29, 2007 | RI McComish, PE, President, Electrical Consultants, Inc. | Sam Gourley, Engineer, PDEB, PSD; | Study - RE: Cover Ltr and Draft of NorthWestern Energy (NWE) Facilities Study for interconnection of the HGS to NWE's transmission system | Withheld: Document withheld page 42 to 46, map, SME HGS Project Estimates, page 1 to 4, and Appendix E: Relaying Equipment & Costs, to protect trade secrets, commercial, and financial information |
| 1 | L04779 | Jul 27, 2007 | Victor Vu, Director, PSD | Jim Newby, Asst. Administrator, RUS, Electric Programs | Email - List of Personnel for Montana Environmental Information Center Lawsuit | Withheld: Document withheld in its Entirety under the Deliberative Process |
| 1 | L04780 | Jul 30, 2007 | Victor Vu, Director, PSD | Helen Harris | Email - PSD List of Personnel Involved with Coal-fired baseload generation | Withheld: Document withheld in its Entirety under the Deliberative Process |
| 1 | L04781 | Aug 01, 2007 | Zena Baldorado, Loan Specialist, Financial Ops Br, PSD | | Draft RUS Form 136 - RE: "A8" Loan Application (Information is NOT SME's financial information yet as they have not been finalized at the time the draft was being prepared) | Withheld: Document Withheld to protect trade secrets, commercial and financial information |

## Federal Defendants' Privileged Loan Administrative Record Index
### Montana Environmental Info. Center et al. v. Johanns, et al.
### 07-1311-JR (D.C.)
### Highwood Coal Plant, So. Montana Electric

| CD# | AR# | Date | Author | Recipient | Description | Privilege Reason |
|---|---|---|---|---|---|---|
| 1 | L04795 | Aug 13, 2007 | Mike McCarter, Luxan & Murfitt, PLLP | Arthur Giles, Engineer, PSEB, PSD | Contract - RE: Chimney Contract - Changes to General Conditions with Cover Letter | Withheld: Document withheld to protect trade secrets, commercial and financial information |
| 1 | L04819 | Sep 05, 2007 | Victor Vu, Director, PSD | Andy Jamerson, Office of General Counsel | Email - Sending sample of administrative record index, setting a time to meet with Dept of Justice attorney | Withheld: Document withheld in its Entirety under the Deliberative Process |

# Acronyms

Fed. Defs.'
Ex. G

| | |
|---|---|
| **ACHP** | Advisory Council on Historic Preservation |
| **AEP** | American Electric Power |
| **AES** | Alternative Evaluation Study |
| **ARMB** | Air Resources Management Bureau |
| **BA** | Biological Assessment |
| **BPA** | Bonneville Power Administration |
| **CFB** | Circulating Fluidized Bed |
| **CREBS** | Clean Renewable Energy Bonds |
| **DEIS** | Draft Environmental Impact Statement |
| **DEQ** | Department of Environmental Quality (Montana) |
| **DNRC** | Montana Department of Natural Resource and Conservation |
| **ECI** | Electrical Consultants Incorporated |
| **ECPI** | Electric City Power, Inc |
| **EES** | Environmental Impact Statement |
| **ESD** | Electric Staff Division |
| **FAR** | Field Activity Report |
| **FCAA** | Federal Clean Air Act |
| **FEIS** | Final Environmental Impact Statement |
| **FPPA** | Federal Farm Protection Policy Act |
| **HGS** | Highwood Generating Station |
| **ICAC** | Institute of Clean Air Companies, Inc |
| **ID Team** | Interdisciplinary Team |
| **LCNHTC** | Lewis and Clark National Historic Trail Interpretive Center |
| **MCAA** | Montana Clean Air Act |
| **MHS** | Montana Historical Society |
| **MOA** | Memorandum of Agreement |
| **MOU** | Memorandum of Understanding |
| **MPC** | Montana Power Company |
| **MT DEQ** | Montana Department of Environmental Quality |
| **NITS** | Network Integrated Transmission Service |
| **NHL** | National Historic Landmark |
| **NHPA** | National Historic Preservation Act |
| **NPS** | National Park Service |
| **NRCS** | National Resource Conservation Service |
| **NRD** | Northern Regional Division |
| **NRUCFC** | National Rural Utilities Cooperative Financing Corporation |
| **NWE** | North Western Energy |
| **OGC** | Office of General Counsel |
| **PDEB** | Power Delivery Engineering Branch |
| **PDEIS** | Preliminary Draft Environmental Impact Statement |
| **PMA** | Power Marketing Agencies |
| **PSD** | Power Supply Division |
| **PSEB** | Power Supply Engineering Branch |
| **RD** | Rural Development (Agency) |
| **RDUP** | Rural Development Utilities Program |
| **RFP** | Request for Proposal |
| **ROD** | Record of Decision |
| **SHPO** | State Historic Preservation Office |
| **SME** | Southern Montana Electric |
| **SRD** | Southern Regional Division |
| **USBR** | United States Bureau of Reclamation |
| **USDA** | United States Department of Agriculture |
| **WAPA** | Western Area Power Administration |

Fed. Defs.'
Ex. H

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| MONTANA ENVIRONMENTAL INFORMATION CENTER, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> CHARLES F. CONNER, in his official capacity as Acting Secretary of Agriculture,[1]/ *et al.*, <br><br> Federal Defendants, <br><br> and <br><br> SOUTHERN MONTANA ELECTRIC GENERATION & TRANSMISSION COOPERATIVE, INC., <br><br> Defendant-Intervenor, | Civil Action No. 07-1311 (JR) |

## CERTIFICATE OF SERVICE OF ADMINISTRATIVE RECORD

I hereby certify that on January 3, 2008, I caused a copy of Federal Defendants' Electronic Environmental Administrative Record and Index for the Highwood Generating Station (on Digital Video Disc); and Federal Defendants' Loan Administrative Record and Index for the Highwood Generating Station (on Compact Disc), to be served by overnight (Federal Express) delivery to the following individuals:

---

[1]/ Mike Johanns resigned as Secretary of Agriculture on September 19, 2007. Acting Secretary of Agriculture Charles F. Conner automatically replaces him as a defendant pursuant to Fed. R. Civ. P. 25(d)(1)

Ms. Abigail M. Dillen, Esq.
Earthjustice
209 South Willson Avenue
Bozeman, MT 59715
Telephone:  406-586-9699
Counsel for Plaintiffs

Mr. Kenneth A. Reich, Esq.
Wolf, Block, Schorr & Solis-Cohen LLP
One Boston Place
Boston, MA 02108
Telephone:  617-226-4003
Counsel for Defendant-Intervenor

Dated: January 3, 2008

FABIAN VERA

-2-